UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------------------------X

FREEDOM MORTGAGE CORPORATION,                    Index No. 19-cv-05881

Plaintiff,

-against-

**REFEREE'S OATH**

PRISCILLA A. HABEEB A/K/A PRISCILLA HABEEB-
SANKAR; BIBI Z. SANKAR; SLOMINS INC,

Defendants

------------------------------------------------------------------------X

STATE OF NEW YORK,
COUNTY OF Nassau

 

    I, Kathryn C. Cole, Esq., the Referee, appointed by an Order of this Court, entered October 1, 2024 to ascertain and compute the amount due to plaintiff for principal, interest and other charges due upon the Note and Mortgage upon which this action was brought, and to examine and report whether the Mortgaged Premises, 3077 Cornwell Place, Baldwin, NY 11510 can be sold in parcels, do solemnly swear that I will faithfully and fairly determine the questions so referred to me, and make a just and true report hereon according to the best of my understanding and as the said Order requires.

Kathryn C. Cole, Esq.
REFEREE

Sworn to before me this
_____4th_____ day of December 2024

NOTARY PUBLIC

PAIGE BARTHOLOMEW
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 02BA0023250
Qualified in Suffolk County
Commission Expires April 5, 2028

Firm Case No. 221618-1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------X

FREEDOM MORTGAGE CORPORATION,

                     Plaintiff,

-against-

PRISCILLA A. HABEEB A/K/A PRISCILLA HABEEB-
SANKAR; BIBI Z. SANKAR; SLOMINS INC,

                                Defendants

Index No. 19-cv-05881

**REFEREE'S REPORT OF
AMOUNT DUE**

------------------------------------------------------------------------X

TO THE UNITED STATES DISTRCIT COURT:

      Pursuant to an order of this Court entered October 1, 2024 (herein referred to as "Order"), whereby I, Kathryn C. Cole, Esq., was appointed as Referee to compute and ascertain the amount due to the named Plaintiff's assignee, U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V, (hereinafter referred to as "RMTP"), upon the Note and Mortgage on which this action was brought, and to examine and report whether the Mortgaged Premises, 3077 Cornwell Place, Baldwin, NY 11510 (herein referred to as "Mortgaged Premises") can be sold in parcels;

      I, Kathryn C. Cole, Esq., the Referee named in said Order, do Report as follows:

      1.     I was first duly sworn, faithfully and fairly to hear and determine the questions herein referred to me as the case requires.

      2.     In making the following determinations I was presented, and personally reviewed, the documents attached as **Schedule B**.

      3.     RMTP presented evidence in the form of a duly sworn Affidavit of Merit and Amounts Due, executed by Frank Velazquez, Assistant Secretary of Nationstar Mortgage LLC, attorney in fact for the named Plaintiff's assignee, U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V. I have

reviewed the Affidavit of Merit and Amounts Due and have determined that it is sufficient and valid. I have computed and ascertained the amount due to RMTP upon the said Note and Mortgage, and I find, and accordingly report, that there is due to the RMTP on the said Note and Mortgage, as of October 1, 2024, the total sum of $646,961.58, which includes interest to October 1, 2024, and all other total advances, costs and expenses, all as more fully set forth in **Schedule A** attached hereto.

4.      Further, in said Affidavit the affiant attests to ownership of the subject note and mortgage securing the note and establishes the chain of title from the inception of the loan to date.

5.      RMTP is entitled to recover accrued interest per diem, as well as, its advances, taxes, costs, and expenses through to date of closing of title of the referee's sale in this action. In addition, I have determined that RMTP is entitled to recover its legal expenses, including attorneys' fees, with respect to Defendant's default on the Mortgage and the instant action. The amount of said legal expenses to be recovered by RMTP is to be set by the Court upon the application by RMTP for entry of final judgment of foreclosure and sale.

6.      I have examined the circumstances and advisability of selling the Mortgaged Premises in parcels. Due to the manner in which the Mortgaged Premises is situate upon the plot, the size of the plot and because there is a building thereon, I have determined that the same cannot be divided into parcels and therefore must be sold as one parcel. Further, I have reviewed the Mortgage and it clearly states that in the event of foreclosure the premises shall be sold in one parcel.

Dated: December 4 , 2024

Kathryn C. Cole, Esq.,
REFEREE

# SCHEDULE A

| Description | Amount |
|---|---|
| Unpaid Principal Balance | $406,144.07 |
| Interest from April 1, 2019 to October 1, 2024 (Calculation provided below) | $89,351.46 |
| Tax Disbursements | $101,022.32 |
| Insurance Disbursements | $21,625.00 |
| Mortgage Insurance Premiums | $27,553.37 |
| Mortgage Insurance Premiums (Pro Rata MI) | $375.36 |
| Property Inspections | $890.00 |
| Late Charges (Pre-Acceleration) | $1,852.16 |
| **Total Amount Due** | **$646,961.58** |

## INTEREST BREAKDOWN

Interest is due for the time period of April 1, 2019 to October 1, 2024, which equates to 66 months. As interest was charged at 4.000% per annum, the monthly interest owed is computed by multiplying the monthly interest payments of $1,353.81 by the number of months, 66, which equates to a total amount of $89,351.46.

**SCHEDULE B**

LIST OF DOCUMENTARY EVIDENCE SUBMITTED
TO REFEREE BY RMTP

_____

1.　　Copy of Order of Reference and Default Judgment entered October 1, 2024.
2.　　Affidavit of Merit and Amounts Due executed by Frank Velazquez, Assistant Secretary of Nationstar Mortgage LLC, attorney in fact for the named Plaintiff's assignee, U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V (hereinafter "Velazquez Affidavit").
3.　　Note received in evidence containing all the provisions, recitals and other matters alleged in the complaint. See **Exhibit A** of Velazquez Affidavit.
4.　　Mortgage received in evidence containing all the provisions, recitals and other matters alleged in the complaint. See **Exhibit B** of Velazquez Affidavit.
5.　　Assignments of Mortgage received in evidence containing all the provisions, recitals and other matters alleged in the complaint. See **Exhibit C** of Velazquez Affidavit.
6.　　Nationstar Mortgage LLC's business records and loan history in support of the amount due and owing received in evidence. See **Exhibit D** of Velazquez Affidavit.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
--------------------------------------------------------------------X
FREEDOM MORTGAGE CORPORATION,                    Index No. 19-cv-05881

                                        Plaintiff    **NOTICE OF COMPUTATION**

                  -against-

PRISCILLA A. HABEEB A/K/A PRISCILLA HABEEB-
SANKAR; BIBI Z. SANKAR; SLOMINS INC,

                                        Defendants
--------------------------------------------------------------------X

**PLEASE TAKE NOTICE**, that the matters herein referred to Kathryn C. Cole, Esq., the Referee, appointed by an Order of this Court, entered October 1, 2024, have been noticed for submission to the Referee for his/her review at the office of said Referee, located at Garden City 900 Stewart Avenue, Garden City, NY 11530. Should any party have any specific objections with respect to the proposed computations herein, those objections must be submitted, in writing, to the Referee at the above address and on Plaintiff's counsel.

**PLEASE TAKE FURTHER NOTICE**, that a copy must be served no later than December 17, 2024. Said objections must be with regard only to the proposed computations and it shall be left to the discretion of the Referee whether such objections warrant a hearing. In the event that objections are timely submitted, the Referee shall advise all parties if a hearing is required. In the event the Referee directs a hearing, the Referee shall then schedule the date, time and place of such hearing. If objections are timely submitted, but the Referee determines that a hearing is unnecessary, then the computations by the Referee shall be done on submission only. In the absence of any timely objections pursuant to the terms herein, the computations shall be made by the Referee on submission only.

Dated: December 3, 2024
       New York, New York

                                        /s/ Juliana Thibaut
                                        Juliana Thibaut, Esq.
                                        FRIEDMAN VARTOLO LLP
                                        Attorneys for Plaintiff
                                        1325 Franklin Avenue, Suite 160
                                        Garden City, NY 11530
                                        T: (212) 471-5100

To:

Brian P. Schechter, Esq.
Attorney for Defendant Priscilla A. Habeeb a/k/a Priscilla Habeeb-Sankar
6901 Jericho Turnpike
Syosset, New York 11791

Kathryn C. Cole, Esq. (As Appointed Referee)
900 Stewart Avenue
Garden City, NY 11530

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------X
FREEDOM MORTGAGE CORPORATION,                      Index No. 19-cv-05881(JMA) (JMW)

                                           Plaintiff       **ORDER OF REFERENCE AND**
               -against-                                  **DEFAULT JUDGMENT**

PRISCILLA A. HABEEB A/K/A PRISCILLA HA-
BEEB-SANKAR; BIBI Z. SANKAR; SLOMINS INC,          **Mortgaged Premises**          FILED
                                                   3077 Cornwell Place             CLERK
                                           Defendants    Baldwin, NY 11510         10/1/2024 1:50 pm

                                                   **Section:** 54            U.S. DISTRICT COURT
                                                   **Block:** 137        EASTERN DISTRICT OF NEW YORK
                                                   **Lots:** 24, 25 and 146   LONG ISLAND OFFICE

                                                   **Mortgage Servicer**: Rushmore Loan
                                                   Management Services, LLC
                                                   **Mortgage Servicer Phone #**: (888) 699-
                                                   5600
------------------------------------------------------------------X

   **UPON** the Summons, Complaint, and Notice of Pendency filed in this action on the 17th day

of October, 2019, the Successive Notices of Pendency filed on January 27, 2020 and December 30,

2022, the Notice of Motion dated September 1, 2022, the affirmation by Zachary Gold, Esq., the

Affidavit in Support by Anthony Younger who is an Assistant Secretary of Rushmore Loan

Management Services, LLC, duly sworn to on August 31, 2022, together with the exhibits annexed

thereto, and all prior papers filed in this action and prior proceedings had herein; and

   **UPON** proof that each of the defendants herein has been duly served with the Summons and

Complaint in this action, and required notices; and

   **UPON** a Notice of Appearance by Priscilla Habeeb and New York State Department of Taxation and

Finance;

   **AND** it appearing that Bibi Z. Sankar's time to answer the complaint has expired;

**AND** it appearing to the satisfaction of this court that this action was brought to foreclose a mortgage on real property located at 3077 Cornwell Place, Baldwin, NY 11510, in the county of Nassau, State of New York [Section: 54, Block: 137, Lots: 24, 25 and 146],

**NOW**, on motion by FRIEDMAN VARTOLO LLP, attorneys for the Plaintiff, it is hereby

**ORDERED** that summary judgment is granted in favor of Plaintiff and against defendant Priscilla A. Habeeb a/k/a Priscilla Habeeb-Sankar; and it is further

**ORDERED**, that Defendant Priscilla A. Habeeb a/k/a Priscilla Habeeb-Sankar's affirmative defenses in the Answer are hereby stricken and dismissed; and it is further

**ORDERED** that defendant Bibi Z. Sankar is determined to be in default; and it is further

**ORDERED** that <u>Kathryn C. Cole</u> with an address of <u>Garden City 900 Stewart Avenue Garden City, NY 11530 United States</u>,

is hereby appointed Referee, in accordance with RPAPL §1321, to compute the amount due to Plaintiff and to examine whether the mortgaged property may be sold in parcels; and it is further

**ORDERED** that the Referee make his/her computation and report with all convenient speed; and it is further

**ORDERED** that, if necessary, the Referee may take testimony pursuant to RPAPL §1321; and it is further

**ORDERED** that by accepting this appointment the Referee certifies that he/she is in compliance with Part 36 of the Rules of the Chief Judge (22 NYCRR Part 36), including, but not limited to §36.2(c) ("Disqualifications from appointment"), and §36.2(d) ("Limitations on appointments based upon compensation"), and, if the Referee is disqualified from receiving an appointment pursuant to the provisions of the Rule, the Referee shall immediately notify the Appointing Judge; and it is further

**ORDERED** that pursuant to CPLR 8003(a), the statutory fee of $350.00, and in the discretion of the court, a fee of $ <u>500</u> , shall be paid to the Referee for the computation of the amount due and upon

the filing of his/her report and the Referee shall not request or accept additional compensation for the computation unless it has been fixed by the court in accordance with CPLR 8003(a); and it is further

**ORDERED** that the Referee is prohibited from accepting or retaining any funds for him/herself or paying funds to him/herself without compliance with Part 36 of the Rules of the Chief Administrative Judge; and it is further

**ORDERED** that Plaintiff shall serve a copy of this Order on all parties and persons entitled to notice, including the Referee appointed herein.

This constitutes the decision and order of the court.

**ENTER:**

Dated: __10/1/2024_____

/s/ Joan M. Azrack
_____
HON.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X
FREEDOM MORTGAGE CORPORATION,                    Index No. 19-cv-05881 (JMA) (JMW)

                           Plaintiff      **AFFIDAVIT OF MERIT AND**
          -against-                                      **AMOUNT DUE**

PRISCILLA A. HABEEB A/K/A PRISCILLA HABEEB-
SANKAR; BIBI Z. SANKAR; SLOMINS INC,            **Mortgaged Premises**:
                                                3077 Cornwell Place
                      Defendants    Baldwin, NY 11510

                                                **Section**: 54
                                                **Block**: 137
                                                **Lots**: 24, 25 and 146


-------------------------------------------------------------------X
          Frank Velazquez
_____, hereby affirms pursuant to CPLR §2106 that:

    1.    I am a _____**Assistant Secretary**_____ of Nationstar Mortgage LLC (hereinafter "Nation-

star"), as attorney-in-fact for the named Plaintiff's assignee, U.S. Bank National Association, not in its

individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V (hereinafter

"RMTP"), the current holder of the Note and Mortgage. In that capacity, I am responsible for the mainte-

nance and review of internal foreclosure and loan specific documents maintained by Nationstar on behalf

of RMTP and am authorized to sign this affidavit on RMTP's behalf. A copy of a Limited Power of

Attorney between Nationstar and RMTP is annexed hereto.

    2.    Nationstar maintains business records for the subject loan on behalf of RMTP. As part of

my job responsibilities for Nationstar, I am personally familiar with the type of records maintained by

Nationstar on behalf of RMTP. The information contained in this affidavit is taken from Nationstar's

business records. I have personal knowledge of Nationstar's procedures for creating and maintaining

these records. Such business records are: (a) made at or near the time of the occurrence of the matters set

forth therein by persons with personal knowledge of the information in the business record, or from

information transmitted by persons with personal knowledge; (b) are kept in the course of Nationstar's regular conducted business activities; and (c) it is the regular practice of Nationstar to make such records. These records include data compilations (including the date certain original documents such as original promissory notes and allonges were received), electronic images of documents, and a wide array of supplementary documentation. Where applicable, the records include documentation obtained and maintained by Nationstar on behalf of RMTP, from prior servicers or note holders relating to the loan hereinafter described. To the extent that the business records were created by prior holders and/or servicers of the subject loan, those records have been integrated into Nationstar's business records and are kept and relied upon as a routine and regular business practice and in the ordinary course of business conducted by Nationstar on behalf of RMTP.

3.      I submit this Affidavit of Merit and Amounts Due based upon my own personal knowledge of how Nationstar's business records are kept and maintained by Nationstar on behalf of RMTP in the course of its regularly conducted business activities, and based upon personal knowledge that I have acquired by personally reviewing the specific business records as they relate to the loan of Priscilla A. Habeeb and Bibi Z. Sankar (hereinafter "Borrowers").

4.      According to the business records I have reviewed, on February 6, 2015, Borrowers executed and delivered a note to The Federal Savings Bank, a Federal Savings Bank for the sum of $439,814.00 with interest on the unpaid balance thereof to be computed at a fixed interest rate of 4.000% per annum (hereinafter "Note"). The Note provided for repayment in monthly installments of $2,099.74 commencing April 1, 2015 and continuing thereafter on the same date of each subsequent month until the Note was paid. Final payment, if not sooner paid, was due on March 1, 2045. Subsequent to execution of the Note, The Federal Savings Bank, a Federal Savings Bank transferred the Note, by endorsement,

to the order of Sun West Mortgage Company, Inc. Thereafter, The Federal Savings Bank, a Federal Savings Bank by Sun West Mortgage Company, Inc., a California Corporation as Attorney-in-Fact transferred the Note, by an allonge, which is firmly affixed to the Note, to the order of Sun West Mortgage Company, Inc., a California Corporation. Thereafter, Sun West Mortgage Company, Inc., a California Corporation, by an allonge, which is firmly affixed to the Note, transferred the Note to the order of blank, making the Note payable to bearer. A true and correct copy of the Note (containing the aforementioned endorsement and allonges firmly affixed thereto) is attached hereto as **Exhibit A**.

5.      As security for payment of this debt, Priscilla A. Habeeb and Bibi Z. Sankar (hereinafter "Mortgagors") executed to Mortgage Electronic Registration Systems, Inc., MERS, as nominee for The Federal Savings Bank, a Federal Savings Bank a mortgage of even date with said Note, and thereby mortgaged the premises commonly known as 3077 Cornwell Place, Baldwin, NY 11510 (hereinafter "Mortgaged Premises") as collateral security for the Note. Said mortgage was recorded in the Nassau County Clerk's Office on February 23, 2015 in Liber Book M 40225, Page 357, Control No. 424 (hereinafter "Mortgage"). A true and correct copy of the Mortgage is attached hereto as **Exhibit B**.

6.      Thereafter, the Mortgage was assigned as provided for below:

**ASSIGNMENT OF MORTGAGE (1):**
Assignor: Mortgage Electronic Registration Systems, Inc., MERS, solely as nominee for The Federal Savings Bank, a Federal savings Bank
Assignee: Freedom Mortgage Corporation
**Dated:** October 7, 2019
**Recorded:** October 16, 2019
**Book: M, Volume:** 43739, **Page:** 457
**Instrument No.:** 2019-89835

**ASSIGNMENT OF MORTGAGE (2):**
Assignor: Freedom Mortgage Corporation
Assignee: U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V
**Dated:** May 3, 2022
**Recorded:** June 13, 2022
**Book: M, Volume:** 46682, **Page:** 393

True and correct copies of the aforementioned assignments of Mortgage are attached hereto as **Exhibit C.**

7.      According to the business records I have reviewed and based on my knowledge of the record keeping practices of RMTP, following the commencement of this action, the original Note was physically delivered to RMTP on or before 09/07/2023 _____ . Since said delivery date, RMTP its custodian/agent, has maintained continuous possession of the original Note. Therefore, RMTP is the proper party to continue the instant action.

8.      The Mortgagors breached said obligation by failing to tender the installment, which became due and payable on May 1, 2019 and by failing to tender subsequent installments. By reason of the aforesaid default, RMTP elected to accelerate the Mortgage debt and declared all sums secured by thereby due and payable.

9.      There is presently due and owing to RMTP the sum of: $646,961.58.

| Description | Amount |
|---|---|
| Unpaid Principal Balance | $406,144.07 |
| Interest from April 1, 2019 to October 1, 2024 (Calculation provided below) | $89,351.46 |
| Tax Disbursements | $101,022.32 |
| Insurance Disbursements | $21,625.00 |
| Mortgage Insurance Premiums | $27,553.37 |
| Mortgage Insurance Premiums (Pro Rata MI) | $375.36 |
| Property Inspections | $890.00 |
| Late Charges (Pre-Acceleration) | $1,852.16 |
| **Total Amount Due** | **$646,961.58** |

Copies of Nationstar's business records and loan history in support of the amount due and owing are attached hereto as **Exhibit D.**

10.  Interest is due for the time period of April 1, 2019 to October 1, 2024, which equates to 66 months. As interest was charged at 4.000% per annum, the monthly interest owed is computed by multiplying the monthly interest payments of $1,353.81 by the number of months, 66, which equates to a total amount of $89,351.46.

11.  As interest, costs and disbursements have only been calculated through October 1, 2024, any interest, escrow advances, and additional fees incurred after said date may be added to the total amount due referenced herein. RMTP reserves its right to collect such fees pursuant to the terms of the Note and Mortgage.

12.  Where applicable, this loan has been reviewed for a loan modification pursuant to federal legislation.

13.  I have reviewed the description of the property and the Mortgage and have determined that the Mortgaged Premises consists of a single parcel with a residential building and should therefore be sold as one parcel.

WHEREFORE, it is respectfully requested that the relief set forth in the motion be granted in its entirety, together with such other and further relief as to this Court may deem just and proper.

I affirm this _21st_ day of _November_ _2024_ under the penalties of perjury under the laws of New York, which may include a fine or imprisonment, that the foregoing is true, and I understand that this document may be filed in an action or proceeding in a court of law.

<div style="margin-left:50%">

Nationstar Mortgage LLC, attorney-in-fact for the named Plaintiff, U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V

By: _____

Name: _____ Frank Velazquez _____

Title: _____ Assistant Secretary _____

</div>

Document drafted by and
RECORDING REQUESTED BY:
Rushmore Loan Management Services LLC
15480 Laguna Canyon Road, Suite 100
Irvine, CA 92618
Attn: Tamara Sulea

---

<div align="right">SPACE ABOVE THIS LINE FOR RECORDER'S USE</div>

<div align="center">

### LIMITED POWER OF ATTORNEY

</div>

**The trusts identified on the attached Schedule A (the "Trusts"),** by and through **U.S. Bank National Association,** a national banking association organized and existing under the laws of the United States and having an office at 60 Livingston Avenue, EP-MN-WS3D, St. Paul, MN 55107, not in its individual capacity but solely as Trustee ("Trustee"), hereby constitutes and appoints **Rushmore Loan Management Services LLC ("Servicer"), with offices located at 15480 Laguna Canyon Road, Suite 100, Irvine, CA 92618 ("Servicer"),** and in its name, aforesaid Attorney-In-Fact, by and through any officer appointed by the Board of Directors of Servicer, to execute and acknowledge in writing or by facsimile stamp all documents customarily and reasonably necessary and appropriate for the tasks described in the items (1) through (12) below; provided however, that (a) the documents described below may only be executed and delivered by such Attorneys-In-Fact if such documents are required or permitted under the terms of the related servicing agreements, (b) all actions taken by Servicer pursuant to this Limited Power of Attorney must be in accordance with Federal, State and local laws and procedures, as applicable and (c) no power is granted hereunder to take any action that would be either adverse to the interests of or be in the name of U.S. Bank National Association in its individual capacity. This Limited Power of Attorney is being issued in connection with Servicer's responsibilities to service certain mortgage loans (the "Loans") held by the Trustee. These Loans are secured by collateral comprised of mortgages, deeds of trust, deeds to secure debt and other forms of security instruments (collectively the "Security Instruments") encumbering any and all real and personal property delineated therein (the "Property") and the Notes secured thereby. Please refer to **Schedule A** attached hereto.

1. Demand, sue for, recover, collect and receive each and every sum of money, debt, account and interest (which now is, or hereafter shall become due and payable) belonging to or claimed by the Trustee, and to use or take any lawful means for recovery by legal process or otherwise, including but not limited to the substitution of trustee serving under a Deed of Trust, the preparation and issuance of statements of breach, notices of default, and/or notices of sale, accepting deeds in lieu of foreclosure, evicting (to the extent allowed by federal, state or local laws) foreclosing on the properties under the Security Instruments by judicial or non-judicial foreclosure, actions for temporary restraining orders, injunctions, appointments of receiver, suits for waste, fraud and any and all other tort, contractual or verifications in support thereof, as may be necessary or advisable in any bankruptcy action, state or federal suit or any other action.

2.  Execute and/or file such documents and take such other action as is proper and necessary to defend the Trustee in litigation and to resolve any litigation where the Servicer has an obligation to defend the Trustee, including but not limited to dismissal, termination, cancellation, rescission and settlement.

3.  Transact business of any kind regarding the Loans, as the Trustee's act and deed, to contract for, purchase, receive and take possession and evidence of title in and to the Property and/or to secure payment of a promissory note or performance of any obligation or agreement relating thereto.

4.  Execute, complete, indorse or file bonds, notes, mortgages, deeds of trust and other contracts, agreements and instruments regarding the borrowers and/or the Property, including but not limited to the execution of estoppel certificates, financing statements, continuation statements, releases, satisfactions, reconveyances, assignments, loan modification agreements, payment plans, waivers, consents, amendments, forbearance agreements, loan assumption agreements, subordination agreements, property adjustment agreements, management agreements, listing agreements, purchase and sale agreements, short sale transactions and other instruments pertaining to mortgages or deeds of trust, and execution of deeds and associated instruments, if any, conveying the Property, in the interest of the Trustee.

5.  Endorse on behalf of the undersigned all checks, drafts and/or other negotiable instruments made payable to the undersigned.

6.  Execute any document or perform any act in connection with the administration of any PMI policy or LPMI policy, hazard or other insurance claim relative to the Loans or related Property.

7.  Execute any document or perform any act described in items (3), (4), and (5) in connection with the termination of any Trust as necessary to transfer ownership of the affected Loans to the entity (or its designee or assignee) possessing the right to obtain ownership of the Loans.

8.  Subordinate the lien of a mortgage, deed of trust, or deed or other security instrument to secure debt (i) for the purpose of refinancing Loans, where applicable, or (ii) to an easement in favor of a public utility company or a government agency or unit with powers of eminent domain, including but not limited to the execution of partial satisfactions and releases and partial reconveyances reasonably required for such purpose, and the execution or requests to the trustees to accomplish the same.

9.  Convey the Property to the mortgage insurer, or close the title to the Property to be acquired as real estate owned, or convey title to real estate owned property ("REO Property").

10. Execute and deliver any documentation with respect to the sale, maintenance, preservation, renovation, repair, demolition or other disposition, of REO Property acquired through a foreclosure or deed-in-lieu of foreclosure, including, without limitation: permits, remediation plans or agreements, certifications, compliance certificates, health and safety certifications, listing agreements; purchase and sale agreements; grant / limited or special warranty / quit claim deeds or any other deed, but not general warranty deeds, causing the transfer of title of

the property to a party contracted to purchase same; escrow instructions; and any and all documents necessary to effect the transfer of REO Property.

11. Servicer has the power to execute additional limited powers of attorney and delegate the authority given to it by U.S. Bank National Association, as Trustee, under the applicable servicing agreements for the Trusts listed on Schedule A, attached.

12. To execute, record, file and/or deliver any and all documents of any kind for the purpose of fulfilling any servicing duties, including but not limited to those listed in subparagraphs (1) through (11), above, where Trustee's interest is designated, stated, characterized as or includes any reference to one or more of the following: "Indenture Trustee", "Owner Trustee", "Delaware Trustee", "Successor Trustee", "Successor in Interest", "Successor to" "Successor by Merger", "Trustee/Custodian", "Custodian/Trustee" or other similar designation.

Trustee also grants unto Servicer the full power and authority to correct ambiguities and errors in documents necessary to effect or undertake any of the items or powers set forth in items (1) to (12), above.

In addition to the indemnification provisions set forth in the applicable servicing agreements for the Trusts listed on Schedule A, attached, Servicer hereby agrees to indemnify and hold the Trustee, and its directors, officers, employees and agents harmless from and against any and all liabilities, obligations, losses, damages, penalties, actions, judgments, suits, costs, expenses or disbursements of any kind or nature whatsoever incurred by reason or result of the misuse of this Limited Power of Attorney by the Servicer. The foregoing indemnity shall survive the termination of this Limited Power of Attorney and the related servicing agreements or the earlier resignation or removal of the Trustee for the Trusts listed on Schedule A.

**Witness** my hand and seal this day of January 5th, 2022.

**NO CORPORATE SEAL**

U.S. Bank National Association, as Trustee, for the Trust

Witness: Brad Weber

By: _____
Michael G. Patiuk, Vice-President

Witness: Eneida Murillo

# CORPORATE ACKNOWLEDGMENT

State of Minnesota

County of Ramsey

On this 5th day of January, 2022, before me, the undersigned, a Notary Public in and for said County and State, personally appeared Michael G. Patiuk, Brad Weber, and Eneida Murillo, personally known to me or proved to me on the basis of satisfactory evidence, to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that (he) (she) (they) executed the same in (his) (her) (their) capacity(y)(ies), and that by (his) (her) (their) signature(s) on the instrument, the individual(s), executed the instrument voluntarily for its stated purpose and that such individual(s) made such appearance before the undersigned in Ramsey, State of Minnesota.

WITNESS my hand and official seal.

Signature: _Jose A. Amaya_

My commission expires:   01/31/2026

# Schedule A

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 BKM-TT

RMTP Trust, Series 2021 BKM-TT

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 BKM-TT-V

RMTP Trust, Series 2021 BKM-TT-V

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Pass-Through Trust, Series 2021 BKM-GOV-V

RMTP Pass-Through Trust, Series 2021 BKM-GOV-V

U.S. Bank National Association, not in its individual capacity but solely as legal title trustee for RMTP Trust, Series 2021 Cottage-TT-V
RMTP Trust, Series 2021 Cottage-TT-V

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Pass-Through Trust, Series 2021 Cottage-GOV-V
RMTP Pass-Through Trust, Series 2021 Cottage-GOV-V

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Pass-Through Trust, Series 2021 Cottage-GOV-V (REO)
RMTP Pass-Through Trust, Series 2021 Cottage-GOV-V (REO)

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Pass-Through Trust, Series 2021 Cottage-GOV-VAS (REO)
RMTP Pass-Through Trust, Series 2021 Cottage-GOV-VAS (REO)

U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Pass-Through Trust, Series 2021 Cottage-GOV-VAS
RMTP Pass-Through Trust, Series 2021 Cottage-GOV-VAS

# CERTIFICATE OF CONFORMITY OF ACKNOWLEDGMENT
## NYS RPL § 299-a

STATE OF MINNESOTA                    §
                              §
COUNTY OF RAMSEY                       §

The undersigned does hereby certify that he/she is an attorney at law duly admitted to practice in the State of Minnesota and residing at Ramsey County, State of Minnesota; that he/she is a person duly qualified to make this certificate of conformity pursuant to Section 299-a of the Real Property Law of the State of New York; that he/she is fully acquainted with the laws of the State of Minnesota pertaining to the acknowledgment or proof of deeds of real property to be recorded therein; that the foregoing acknowledgment by Michael G. Patiuk, Vice-President, named in the foregoing instrument taken before Jose A. Amaya, a NOTARY PUBLIC (or other officer) was taken in the manner prescribed by such laws of the State of Minnesota, being the state in which it was taken; and that it duly conforms with such laws and is in all respects valid and effective in such state.

Witness my signature this 5th day of January, 2022

_____
Attorney-at-law for the State of Minnesota,
Residing in the State of Minnesota

Michael G. Patiuk  ( # 2 1 2 4 3 x )

**EXHIBIT A**



FHA Case No.

# NOTE

February 6, 2015                    Baldwin,                    New York
[Date]                             [City]                      [State]

3077 Cornwell Pl, Baldwin, NY 11510
[Property Address]

1.  **PARTIES**
    "Borrower" means each person signing at the end of this Note, and the person's successors and assigns. "Lender" means **The Federal Savings Bank, a Federal Savings Bank**

and its successors and assigns.

2.  **BORROWER'S PROMISE TO PAY; INTEREST**
    In return for a loan received from Lender, Borrower promises to pay the principal sum of **FOUR HUNDRED THIRTY NINE THOUSAND EIGHT HUNDRED FOURTEEN AND NO/100** * * * * * * * * * * * * * * * * * * * * * * * Dollars (U.S. **$439,814.00**    ), plus interest, to the order of Lender. Interest will be charged on unpaid principal, from the date of disbursement of the loan proceeds by Lender, at the rate of **FOUR**                                    percent ( **4.000 %**    ) per year until the full amount of principal has been paid.

3.  **PROMISE TO PAY SECURED**
    Borrower's promise to pay is secured by a mortgage, deed of trust or similar security instrument that is dated the same date as this Note and called the "Security Instrument." The Security Instrument protects the Lender from losses which might result if Borrower defaults under this Note.

4.  **MANNER OF PAYMENT**
    **(A) Time**
    Borrower shall make a payment of principal and interest to Lender on the **1st**              day of each month beginning on **April 1, 2015.**              Any principal and interest remaining on the **1st**              day of **March, 2045**              will be due on that date, which is called the "Maturity Date."
    **(B) Place**
    Payment shall be made at **300 North Elizabeth Street, Suite 3E**
    **Chicago, IL 60607**

or at such place as Lender may designate in writing by notice to Borrower.

    **(C) Amount**
    Each monthly payment of principal and interest will be in the amount of U.S. **$2,099.74.**              This amount will be part of a larger monthly payment required by the Security Instrument, that shall be applied to principal, interest and other items in the order described in the Security Instrument.
    **(D) Allonge to this Note for payment adjustments**
    If an allonge providing for payment adjustments is executed by Borrower together with this Note, the covenants of the allonge shall be incorporated into and shall amend and supplement the covenants of this Note as if the allonge were a part of this Note.
[Check applicable box]    ☐ Graduated Payment Allonge          ☐ Growing Equity Allonge
                           ☐ Other (specify)

5.  **BORROWER'S RIGHT TO PREPAY**
    Borrower has the right to make payments of Principal at any time before they are due. A payment of Principal only is known as a "Prepayment." When Borrower makes a Prepayment, Borrower will tell the Lender in writing that Borrower is doing so. Borrower may not designate a payment as a Prepayment if Borrower has not made all the monthly payments due under the Note.
    Borrower may make a full Prepayment or partial Prepayments without paying a Prepayment charge. The Lender will use the Prepayments to reduce the amount of Principal that Borrower owes under this Note. However, the Lender may apply the Prepayment to any accrued and unpaid interest on the Prepayment amount before applying the Prepayment to reduce the Principal amount of the Note. If Borrower makes a partial Prepayment, there will be no changes in the due date or in the amount of the monthly payment unless the Lender agrees in writing to those changes.

6.  **BORROWER'S FAILURE TO PAY**
    **(A) Late Charge for Overdue Payments**
    If Lender has not received the full monthly payment required by the Security Instrument, as described in Paragraph 4(C) of this Note, by the end of **15**              calendar days after the payment is due, Lender may collect a late charge in the amount of **TWO**              percent ( **2.000 %**    ) of the overdue amount of each payment.

    **(B) Default**
    If Borrower defaults by failing to pay in full any monthly payment, then Lender may, except as limited by regulations of the Secretary in the case of payment defaults, require immediate payment in full of the principal balance remaining due and

Initials: _____

FHA Multistate Fixed Rate Note - 10/95
Ellie Mae, Inc.                              Page 1 of 2                              P8700NOT 1214
                                                                                      P8700NOT

all accrued interest. Lender may choose not to exercise this option without waiving its rights in the event of any subsequent default. In many circumstances regulations issued by the Secretary will limit Lender's rights to require immediate payment in full in the case of payment defaults. This Note does not authorize acceleration when not permitted by HUD regulations. As used in this Note, "Secretary" means the Secretary of Housing and Urban Development or his or her designee.

**(C) Payment of Costs and Expenses**

If Lender has required immediate payment in full, as described above, Lender may require Borrower to pay costs and expenses including reasonable and customary attorneys' fees for enforcing this Note to the extent not prohibited by applicable law. Such fees and costs shall bear interest from the date of disbursement at the same rate as the principal of this Note.

**7. WAIVERS**

Borrower and any other person who has obligations under this Note waive the rights of presentment and notice of dishonor. "Presentment" means the right to require Lender to demand payment of amounts due. "Notice of dishonor" means the right to require Lender to give notice to other persons that amounts due have not been paid.

**8. GIVING OF NOTICES**

Unless applicable law requires a different method, any notice that must be given to Borrower under this Note will be given by delivering it or by mailing it by first class mail to Borrower at the property address above or at a different address if Borrower has given Lender a notice of Borrower's different address.

Any notice that must be given to Lender under this Note will be given by first class mail to Lender at the address stated in Paragraph 4(B) or at a different address if Borrower is given a notice of that different address.

**9. OBLIGATIONS OF PERSONS UNDER THIS NOTE**

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. Lender may enforce its rights under this Note against each person individually or against all signatories together. Any one person signing this Note may be required to pay all of the amounts owed under this Note.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Note.

_____  2/6/15  (Seal)
PRISCILLA A. HABEEB                                DATE

_____  2/6/15  (Seal)
BIBI Z. SANKAR                                     DATE

**Lender: The Federal Savings Bank**
**NMLS ID: 411500**
**Loan Originator: Glenn Mack**
**NMLS ID: 6110**

PAY TO THE ORDER OF:  Sun West Mortgage Company, Inc.
Without Recourse this ____6____
Day of _february_ , _2015_
**The Federal Savings Bank, a Federal Savings Bank**

BY: ___Jasmin Sarvida_____

TITLE: ___OFFICER Jasmin Sarvida_____



# ALLONGE FOR NOTE ENDORSEMENT

BORROWERS:               PRISCILLA A. HABEEB and  BIBI Z. SANKAR

LOAN AMOUNT:             $439,814.00

DATE OF NOTE:            February 06, 2015

LOAN #:                  ███████████

PROPERTY ADDRESS:        3077 CORNWELL PL
                         BALDWIN, NEW YORK
                         11510-4725
                         NASSAU COUNTY

PAY TO THE ORDER OF SUN WEST MORTGAGE COMPANY, INC., A CALIFORNIA
CORPORATION, WITHOUT RECOURSE,

THE FEDERAL SAVINGS BANK, A FEDERAL SAVINGS BANK
BY SUN WEST MORTGAGE COMPANY, INC., A CALIFORNIA CORPORATION,
AS ATTORNEY-IN-FACT

BY _____
GURPREET SINGH PAHWA - OPERATIONS RESEARCH ANALYST

# ALLONGE FOR NOTE ENDORSEMENT

BORROWERS:                   PRISCILLA A. HABEEB and BIBI Z. SANKAR

LOAN AMOUNT:                 $439,814.00

DATE OF NOTE:                February 06, 2015

LOAN #:                      ▮▮▮▮▮▮▮▮▮▮

PROPERTY ADDRESS:            3077 CORNWELL PL
                             BALDWIN, NEW YORK
                             11510-4725
                             NASSAU COUNTY


PAY TO THE ORDER OF _____ WITHOUT RECOURSE,


SUN WEST MORTGAGE COMPANY, INC., A CALIFORNIA CORPORATION


BY _____
GURPREET SINGH PAHWA - OPERATIONS RESEARCH ANALYST

# EXHIBIT B



NASSAU COUNTY CLERK'S OFFICE
ENDORSEMENT COVER PAGE

Recorded Date: 02-23-2015          Record and Return To:
Recorded Time: 10:20:05 a          THE FEDERAL SAVINGS BANK
                                   ATTN FINAL DOCUMENT DEPT
    Liber Book: M  40225           300 NORTH ELIZABETH ST
    Pages From:     357            SUITE 3E
           To:      364            CHICAGO, IL  60607

         Control
         Number:    424
          Ref #: DF  033534
       Doc Type: M01  MORTGAGE

| Location: | Section | Block | Lot | Unit |
|---|---|---|---|---|
| HEMPSTEAD (2820) | 0054 | 00137-00 | 00024 | |
| HEMPSTEAD (2820) | 0054 | 00137-00 | 00025 | |
| HEMPSTEAD (2820) | 0054 | 00137-00 | 00146 | |

Consideration Amount:      439,814.00

                              Taxes Total      4,587.90
                         Recording Totals        230.00
IJC001                      Total Payment      4,817.90

THIS PAGE IS NOW PART OF THE INSTRUMENT AND SHOULD NOT BE REMOVED
                      MAUREEN O'CONNELL
                       COUNTY CLERK



2015022300424

NC CLERK

 

DOCUMENT
RECEIVED IN
THIS CONDITION

M0I
8

When recorded, return to:
The Federal Savings Bank
Attn: Final Document Department
300 North Elizabeth Street, Suite 3E
Chicago, IL 60607

Title Order No.:
Escrow No.:
LOAN #:

——————— [Space Above This Line For Recording Data] ———————

S 54
B 137
L 24-25
And 146

State of New York

| FHA Case No. |
| --- |
| MIN: |
| MERS PHONE #: 1-888-679-6377 |

## MORTGAGE

THIS MORTGAGE ("Security Instrument") is given on  **February 6, 2015.**    The Mortgagor is
**PRISCILLA A. HABEEB, A MARRIED WOMAN, AND BIBI Z. SANKAR, A MARRIED WOMAN,**

whose address is  **17304 Town Green Drive, Elmsford, NY 10523**

("Borrower").

**"MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. MERS is organized and existing under the laws of Delaware, and has a mailing address of P.O. Box 2026, Flint, MI 48501-2026, and a street address of 1901 E. Voorhees Street, Suite C, Danville, IL 61834. The MERS telephone number is (888) 679-MERS. **FOR PURPOSES OF RECORDING THIS MORTGAGE, MERS IS THE MORTGAGEE OF RECORD. The Federal Savings Bank, a Federal Savings Bank**

is organized and existing under the laws of  **Kansas**
and whose address is   **300 North Elizabeth Street, Suite 3E, Chicago, IL 60607**

("Lender").

Borrower owes Lender the principal sum of  **FOUR HUNDRED THIRTY NINE THOUSAND EIGHT HUNDRED FOURTEEN AND NO/100** * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * Dollars (U.S. **$439,814.00**          ).
This debt is evidenced by Borrower's note dated the same date as this Security Instrument ("Note"), which provides for monthly payments, with the full debt, if not paid earlier, due and payable on **March 1, 2045.**
This Security Instrument secures to Lender: (a) the repayment of the debt evidenced by the Note, with interest, and all renewals, extensions and modifications of the Note; (b) the payment of all other sums, with interest, advanced under paragraph 7 to protect the security of this Security Instrument; and (c) the performance of Borrower's covenants and agreements under this Security Instrument and the Note. Borrower does hereby mortgage, grant and convey the Property to MERS (solely as nominee for Lender and Lender's successors in interest) and its successors in interest subject to the terms of this Security Instrument.

Borrower understands and agrees that MERS holds only legal title to the rights granted by Borrower in this Security Instrument, but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors and assigns) has the right:
(A) to exercise any or all of those rights, including, but not limited to, the right to foreclose and sell the Property; and
(B) to take any action required of Lender including, but not limited to, releasing and canceling this Security Instrument.

FHA New York Mortgage - 4/96
Ellie Mae, Inc.

Page 1 of 6

Initials: _____

NYEFHADE 1213
NYEFHADE

LOAN # ███████

Borrower gives MERS (solely as nominee for Lender and Lender's successors in interest) rights in the following described property located in **Nassau** County, New York:
**SEE LEGAL DESCRIPTION ATTACHED HERETO AND MADE A PART HEREOF AS "EXHIBIT A".**
**APN #: Section:54 Block: 137 Lot:24-25 & 146**

which has the address of **3077 Cornwell Pl, Baldwin,**

[Street, City],

New York **11510** ("Property Address");

[Zip Code]

TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property."

BORROWER COVENANTS that Borrower is lawfully seized of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

Borrower and Lender covenant and agree as follows:

UNIFORM COVENANTS.

   **1. Payment of Principal, Interest and Late Charge.** Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and late charges due under the Note.

   **2. Monthly Payment of Taxes, Insurance and Other Charges.** Borrower shall include in each monthly payment, together with the principal and interest as set forth in the Note and any late charges, a sum for (a) taxes and special assessments levied or to be levied against the Property, (b) leasehold payments or ground rents on the Property, and (c) premiums for insurance required under paragraph 4. In any year in which the Lender must pay a mortgage insurance premium to the Secretary of Housing and Urban Development ("Secretary"), or in any year in which such premium would have been required if Lender still held the Security Instrument, each monthly payment shall also include either: (i) a sum for the annual mortgage insurance premium to be paid by Lender to the Secretary, or (ii) a monthly charge instead of a mortgage insurance premium if this Security Instrument is held by the Secretary, in a reasonable amount to be determined by the Secretary. Except for the monthly charge by the Secretary, these items are called "Escrow Items" and the sums paid to Lender are called "Escrow Funds."
   Lender may, at any time, collect and hold amounts for Escrow Items in an aggregate amount not to exceed the maximum amount that may be required for Borrower's escrow account under the Real Estate Settlement Procedures Act of 1974, 12 U.S.C. Section 2601 et seq. and implementing regulations, 24 CFR Part 1024, as they may be amended from time to time ("RESPA"), except that the cushion or reserve permitted by RESPA for unanticipated disbursements or disbursements before the Borrower's payments are available in the account may not be based on amounts due for the mortgage insurance premium.
   If the amounts held by Lender for Escrow Items exceed the amounts permitted to be held by RESPA, Lender shall account to Borrower for the excess funds as required by RESPA. If the amounts of funds held by Lender at any time is not sufficient to pay the Escrow Items when due, Lender may notify the Borrower and require Borrower to make up the shortage as permitted by RESPA.
   The Escrow Funds are pledged as additional security for all sums secured by this Security Instrument. If Borrower tenders to Lender the full payment of all such sums, Borrower's account shall be credited with the balance remaining for all installment items (a), (b), and (c) and any mortgage insurance premium installment that Lender has not become obligated to pay to the Secretary, and Lender shall promptly refund any excess funds to Borrower. Immediately prior to a foreclosure sale of the Property or its acquisition by Lender, Borrower's account shall be credited with any balance remaining for all installments for items (a), (b), and (c).

   **3. Application of Payments.** All payments under paragraphs 1 and 2 shall be applied by Lender as follows:
   First, to the mortgage insurance premium to be paid by Lender to the Secretary or to the monthly charge by the Secretary instead of the monthly mortgage insurance premium;

Initials: _____

NYEFHADE   1213
NYEFHADE

## Schedule A Description

ALL that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in Baldwin, Town of Hempstead, County of Nassau and State of New York, being more particularly bounded and described as follows:

BEGINNING at a point on the easterly side of Cornwell Place, distance 140.00 feet southerly from the corner formed by the intersection of the easterly side of Cornwell Place with the southerly side of Hastings Circle;

RUNNING THENCE North 79 degrees, 32 minutes, 00 seconds East 179.50 feet;

THENCE South 13 degrees, 9 minutes 45 seconds West 43.66 feet;

THENCE South 79 degrees, 32 minutes, 00 seconds West 162.00 feet to the easterly side of Cornwell Place;

THENCE along said easterly side of Cornwell Place North 10 degrees, 28 minutes 00 seconds West 40.00 feet to the point or place of BEGINNING.

Premises improved by a one or two family dwelling

<u>Second</u>, to any taxes, special assessments, leasehold payments or ground rents, and fire, flood and other hazard insurance premiums, as required;

<u>Third</u>, to interest due under the Note;

<u>Fourth</u>, to amortization of the principal of the Note; and

<u>Fifth</u>, to late charges due under the Note.

**4. Fire, Flood and Other Hazard Insurance.** Borrower shall insure all improvements on the Property, whether now in existence or subsequently erected, against any hazards, casualties, and contingencies, including fire, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. Borrower shall also insure all improvements on the Property, whether now in existence or subsequently erected, against loss by floods to the extent required by the Secretary. All insurance shall be carried with companies approved by Lender. The insurance policies and any renewals shall be held by Lender and shall include loss payable clauses in favor of, and in a form acceptable to, Lender.

In the event of loss, Borrower shall give Lender immediate notice by mail. Lender may make proof of loss if not made promptly by Borrower. Each insurance company concerned is hereby authorized and directed to make payment for such loss directly to Lender, instead of to Borrower and to Lender jointly. All or any part of the insurance proceeds may be applied by Lender, at its option, either (a) to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order in paragraph 3, and then to prepayment of principal, or (b) to the restoration or repair of the damaged Property. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments which are referred to in paragraph 2, or change the amount of such payments. Any excess insurance proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

In the event of foreclosure of this Security Instrument or other transfer of title to the Property that extinguishes the indebtedness, all right, title and interest of Borrower in and to insurance policies in force shall pass to the purchaser.

**5. Occupancy, Preservation, Maintenance and Protection of the Property; Borrower's Loan Application; Leaseholds.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within sixty days after the execution of this Security Instrument (or within sixty days of a later sale or transfer of the Property) and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender determines that requirement will cause undue hardship for Borrower, or unless extenuating circumstances exist which are beyond Borrower's control. Borrower shall notify Lender of any extenuating circumstances. Borrower shall not commit waste or destroy, damage or substantially change the Property or allow the Property to deteriorate, reasonable wear and tear excepted. Lender may inspect the Property if the Property is vacant or abandoned or the loan is in default. Lender may take reasonable action to protect and preserve such vacant or abandoned Property. Borrower shall also be in default if Borrower, during the loan application process, gave materially false or inaccurate information or statements to Lender (or failed to provide Lender with any material information) in connection with the loan evidenced by the Note, including, but not limited to, representations concerning Borrower's occupancy of the Property as a principal residence. If this Security Instrument is on a leasehold, Borrower shall comply with the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and fee title shall not be merged unless Lender agrees to the merger in writing.

**6. Condemnation.** The proceeds of any award or claim for damages, direct or consequential, in connection with any condemnation or other taking of any part of the Property, or for conveyance in place of condemnation, are hereby assigned and shall be paid to Lender to the extent of the full amount of the indebtedness that remains unpaid under the Note and this Security Instrument. Lender shall apply such proceeds to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order provided in paragraph 3, and then to prepayment of principal. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments, which are referred to in paragraph 2, or change the amount of such payments. Any excess proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

**7. Charges to Borrower and Protection of Lender's Rights in the Property.** Borrower shall pay all governmental or municipal charges, fines and impositions that are not included in paragraph 2. Borrower shall pay these obligations on time directly to the entity which is owed the payment. If failure to pay would adversely affect Lender's interest in the Property, upon Lender's request Borrower shall promptly furnish to Lender receipts evidencing these payments.

If Borrower fails to make these payments or the payments required by paragraph 2, or fails to perform any other covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, for condemnation or to enforce laws or regulations), then Lender may do and pay whatever is necessary to protect the value of the Property and Lender's rights in the Property, including payment of taxes, hazard insurance and other items mentioned in paragraph 2.

Any amounts disbursed by Lender under this paragraph shall become an additional debt of Borrower and be secured by this Security Instrument. These amounts shall bear interest from the date of disbursement, at the Note rate, and at the option of Lender, shall be immediately due and payable.

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender; (b) contests in good faith the lien by, or defends against enforcement of the lien in, legal proceedings which in the Lender's opinion operate to prevent the enforcement of the lien; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which may attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Borrower shall satisfy the lien or take one or more of the actions set forth above within 10 days of the giving of notice.

Initials: ____

NYEFHADE  1213
NYEFHADE

NC CLERK

**8. Fees.** Lender may collect fees and charges authorized by the Secretary.

**9. Grounds for Acceleration of Debt.**

**(a) Default.** Lender may, except as limited by regulations issued by the Secretary, in the case of payment defaults, require immediate payment in full of all sums secured by this Security Instrument if:

    (i) Borrower defaults by failing to pay in full any monthly payment required by this Security Instrument prior to or on the due date of the next monthly payment, or

    (ii) Borrower defaults by failing, for a period of thirty days, to perform any other obligations contained in this Security Instrument.

**(b) Sale Without Credit Approval.** Lender shall, if permitted by applicable law (including Section 341(d) of the Garn-St. Germain Depository Institutions Act of 1982, 12 U.S.C. 1701j-3(d)) and with the prior approval of the Secretary, require immediate payment in full of all sums secured by this Security Instrument if:

    (i) All or part of the Property, or a beneficial interest in a trust owning all or part of the Property, is sold or otherwise transferred (other than by devise or descent), and

    (ii) The Property is not occupied by the purchaser or grantee as his or her principal residence, or the purchaser or grantee does so occupy the Property but his or her credit has not been approved in accordance with the requirements of the Secretary.

**(c) No Waiver.** If circumstances occur that would permit Lender to require immediate payment in full, but Lender does not require such payments, Lender does not waive its rights with respect to subsequent events.

**(d) Regulations of HUD Secretary.** In many circumstances regulations issued by the Secretary will limit Lender's rights, in the case of payment defaults, to require immediate payment in full and foreclose if not paid. This Security Instrument does not authorize acceleration or foreclosure if not permitted by regulations of the Secretary.

**(e) Mortgage Not Insured.** Borrower agrees that if this Security Instrument and the Note are not determined to be eligible for insurance under the National Housing Act within 60 days from the date hereof, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. A written statement of any authorized agent of the Secretary dated subsequent to 60 days from the date hereof, declining to insure this Security Instrument and the Note, shall be deemed conclusive proof of such ineligibility. Notwithstanding the foregoing, this option may not be exercised by Lender when the unavailability of insurance is solely due to Lender's failure to remit a mortgage insurance premium to the Secretary.

**10. Reinstatement.** Borrower has a right to be reinstated if Lender has required immediate payment in full because of Borrower's failure to pay an amount due under the Note or this Security Instrument. This right applies even after foreclosure proceedings are instituted. To reinstate the Security Instrument, Borrower shall tender in a lump sum all amounts required to bring Borrower's account current including, to the extent they are obligations of Borrower under this Security Instrument, foreclosure costs and reasonable and customary attorneys' fees and expenses properly associated with the foreclosure proceeding. Upon reinstatement by Borrower, this Security Instrument and the obligations that it secures shall remain in effect as if Lender had not required immediate payment in full. However, Lender is not required to permit reinstatement if: (i) Lender has accepted reinstatement after the commencement of foreclosure proceedings within two years immediately preceding the commencement of a current foreclosure proceeding, (ii) reinstatement will preclude foreclosure on different grounds in the future, or (iii) reinstatement will adversely affect the priority of the lien created by this Security Instrument.

**11. Borrower Not Released; Forbearance By Lender Not a Waiver.** Extension of the time of payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to any successor in interest of Borrower shall not operate to release the liability of the original Borrower or Borrower's successor in interest. Lender shall not be required to commence proceedings against any successor in interest or refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or Borrower's successors in interest. Any forbearance by Lender in exercising any right or remedy shall not be a waiver of or preclude the exercise of any right or remedy.

**12. Successors and Assigns Bound; Joint and Several Liability; Co-Signers.** The covenants and agreements of this Security Instrument shall bind and benefit the successors and assigns of Lender and Borrower, subject to the provisions of paragraph 9(b). Borrower's covenants and agreements shall be joint and several. Any Borrower who co-signs this Security Instrument but does not execute the Note: (a) is co-signing this Security Instrument only to mortgage, grant and convey that Borrower's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower may agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without that Borrower's consent.

**13. Notices.** Any notice to Borrower provided for in this Security Instrument shall be given by delivering it or by mailing it by first class mail unless applicable law requires use of another method. The notice shall be directed to the Property Address or any other address Borrower designates by notice to Lender. Any notice to Lender shall be given by first class mail to Lender's address stated herein or any address Lender designates by notice to Borrower. Any notice provided for in this Security Instrument shall be deemed to have been given to Borrower or Lender when given as provided in this paragraph.

**14. Governing Law; Severability.** This Security Instrument shall be governed by Federal law and the law of the jurisdiction in which the Property is located. In the event that any provision or clause of this Security Instrument or the Note conflicts with applicable law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision. To this end the provisions of this Security Instrument and the Note are declared to be severable.

FHA New York Mortgage - 4/96
Ellie Mae, Inc.

Page 4 of 6

Initials: _____
NYEFHADE 1213
NYEFHADE

**15. Borrower's Copy.** Borrower shall be given one conformed copy of the Note and of this Security Instrument.

**16. Hazardous Substances.** Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property that is in violation of any Environmental Law. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property.

Borrower shall promptly give Lender written notice of any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge. If Borrower learns, or is notified by any governmental or regulatory authority, that any removal or other remediation of any Hazardous Substances affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law.

As used in this paragraph 16, "Hazardous Substances" are those substances defined as toxic or hazardous substances by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. As used in this paragraph 16, "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

**17. Assignment of Rents.** Borrower unconditionally assigns and transfers to Lender all the rents and revenues of the Property. Borrower authorizes Lender or Lender's agents to collect the rents and revenues and hereby directs each tenant of the Property to pay the rents to Lender or Lender's agents. However, prior to Lender's notice to Borrower of Borrower's breach of any covenant or agreement in the Security Instrument, Borrower shall collect and receive all rents and revenues of the Property as trustee for the benefit of Lender and Borrower. This assignment of rents constitutes an absolute assignment and not an assignment for additional security only.

If Lender gives notice of breach to Borrower: (a) all rents received by Borrower shall be held by Borrower as trustee for benefit of Lender only, to be applied to the sums secured by the Security Instrument; (b) Lender shall be entitled to collect and receive all of the rents of the Property; and (c) each tenant of the Property shall pay all rents due and unpaid to Lender or Lender's agent on Lender's written demand to the tenant.

Borrower has not executed any prior assignment of the rents and has not and will not perform any act that would prevent Lender from exercising its rights under this paragraph 17.

Lender shall not be required to enter upon, take control of or maintain the Property before or after giving notice of breach to Borrower. However, Lender or a judicially appointed receiver may do so at any time there is a breach. Any application of rents shall not cure or waive any default or invalidate any other right or remedy of Lender. This assignment of rents of the Property shall terminate when the debt secured by the Security Instrument is paid in full.

**18. Foreclosure Procedure. If Lender requires immediate payment in full under paragraph 9, Lender may bring a lawsuit to take away all of the Borrower's remaining rights in the Property and have the Property sold. At this sale, Lender or another person may acquire the Property. This is known as "foreclosure and sale." In any lawsuit for foreclosure and sale, Lender will have the right to collect all costs and disbursements and additional allowances allowed by law and will have the right to add all reasonable attorneys' fees to the amount owed Lender, which fees shall become part of the Sums Secured.**

Lender may require immediate payment in full under paragraph 9.

If the Lender's interest in this Security Instrument is held by the Secretary and the Secretary requires immediate payment in full under Paragraph 9, the Secretary may invoke the nonjudicial power of sale provided in the Single Family Mortgage Foreclosure Act of 1994 ("Act") [12 U.S.C. 3751 et seq.] by requesting a foreclosure commissioner designated under the Act to commence foreclosure and to sell the Property as provided in the Act. Nothing in the preceding sentence shall deprive the Secretary of any rights otherwise available to a Lender under this Paragraph 18 or applicable law.

**19. Lender's Obligation to Discharge this Security Instrument.** When Lender has been paid all amounts due under the Note and under this Security Instrument, Lender will discharge this Security Instrument by delivering a certificate stating that this Security Instrument has been satisfied. Borrower will not be required to pay Lender for the discharge, but Borrower will pay all costs of recording the discharge in the proper official records.

**20. Agreements about New York Lien Law.** Borrower will receive all amounts lent by Lender subject to the trust fund provisions of Section 13 of the New York Lien Law. This means that if, on the date this Security Instrument is recorded, construction or other work on any building or other improvement located on the Property has not been completed for at least four months, Borrower will: (A) hold all amounts which Borrower received and which Borrower has a right to receive from Lender under the Note as a "trust fund;" and (B) use those amounts to pay for that construction or work before Borrower uses them for any other purpose. The fact that Borrower is holding those amounts as a "trust fund" means that for any building or other improvement located on the Property Borrower has a special responsibility under the law to use the amount in the manner described in this paragraph 20.

**21. Borrower's Statement Regarding the Property [Check box as applicable].**
☒ This Security Instrument covers real property improved, or to be improved, by a one or two family dwelling only.
☐ This Security Instrument covers real property principally improved, or to be improved, by one or more structures containing, in the aggregate, not more than six residential dwelling units with each dwelling unit having its own separate cooking facilities.
☐ This Security Instrument does not cover real property improved as described above.

FHA New York Mortgage - 4/96
Ellie Mae, Inc.

Initials: _____
NYEFHADE   1213
NYEFHADE

LOAN #: ████████

**22. Riders to this Security Instrument.** If one or more riders are executed by Borrower and recorded together with this Security Instrument, the covenants of each such rider shall be incorporated into and shall amend and supplement the covenants and agreements of this Security Instrument as if the rider(s) were a part of this Security Instrument.
[Check applicable box(es)]

☐ Condominium Rider      ☐ Growing Equity Rider      ☐ Planned Unit Development Rider
☐ Graduated Payment Rider      ☐ Other(s) [specify]

BY SIGNING BELOW, Borrower accepts and agrees to the terms contained in this Security Instrument and in any rider(s) executed by Borrower and recorded with it.

Witnesses:

_____ 2/6/15 (Seal)
PRISCILLA A. HABEEB            DATE

_____ 2/6/ (Seal)
BIBI Z. SANKAR            DATE

State of NEW YORK          )
                       ) SS:
County of NASSAU          )

On the 6th day of FEBRUARY in the year 2015, before me, the undersigned, a Notary Public in and for said State, personally appeared PRISCILLA A. HABEEB AND BIBI Z. SANKAR, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument,the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument.

_____
Notary Public

My commission expires: _____

Lender: The Federal Savings Bank
NMLS ID: 411500
Loan Originator: Glenn Mack
NMLS ID: 6110

BRIAN R. SALZMAN
Notary Public, State of New York
No. 01SA6085123
Qualified in Suffolk County
Commission Expires 12/23/2018

FHA New York Mortgage - 4/96
Ellie Mae, Inc.                   Page 6 of 6                 NYEFHADE 1213
                                                           NYEFHADE

# EXHIBIT C

# **** Electronically Filed Document ****

Instrument Number: 2019-89835

Recorded As: EX-M23 - ASSIGN MORT

Recorded On: October 16, 2019

Recorded At: 02:38:03 pm      Receipt Number: 1644289

Number of Pages: 3      Processed By: 001 KS

Book-VI/Pg: Bk-M VI-43739 Pg-457

Total Rec Fee(s): $355.00

**\*\* Examined and Charged as Follows \*\***

**23 - ASSIGN MORTGAGE**     $ 55.00     **EX-Blocks - Mortgages - $300**     $ 300.00

**Property Information:**

| Section | Block | Lot | Unit | Town Name |
|---------|-------|-----|------|-----------|
| 54 | 137 | 24 | | HEMPSTEAD |
| 54 | 137 | 25 | | HEMPSTEAD |
| 54 | 137 | 146 | | HEMPSTEAD |

---

## \*\*\*\*\*\*\*\*\*\*\*\*THIS PAGE IS PART OF THE INSTRUMENT \*\*\*\*\*\*\*\*\*\*\*\*

Any provision herein which restricts the Sale, Rental or use of the described REAL PROPERTY
because of color or race is invalid and unenforceable under federal law.

---



*Maureen O'Connell*
**County Clerk Maureen O'Connell**

Recording Requested By:
Freedom Mortgage Corporation

When Recorded Return To:

Howard Wiggins
Freedom Mortgage Corporation
20 Lake Center Drive
Marlton, NJ 08053

## CORPORATE ASSIGNMENT OF MORTGAGE

**Nassau, New York**
**Freedom Mortgage Corporation#:** ███████ **"HABEEB,"**

**MIN #:** ████████████SIS #: 1-888-679-6377

Date of Assignment: October 7th, 2019
Assignor: Mortgage Electronic Registration Systems, Inc., solely as nominee for The Federal Savings Bank, a Federal Savings Bank, its successors and assigns, whose address is 300 North Elizabeth Street Chicago IL, 60607
Assignee: Freedom Mortgage Corporation at 907 Pleasant Valley Ave, Ste 3, Mount Laurel, NJ 08054

Executed By: PRISCILLA A. HABEEB, A MARRIED WOMAN, AND BIBI Z. SANKAR, A MARRIED WOMAN. To: Mortgage Electronic Registration Systems, Inc., solely as nominee for The Federal Savings Bank, a Federal Savings Bank, its successors and assigns
Dated: 02-06-2015 Recorded: 02-23-2015 in Book/Reel/Liber M 40225 Page/Folio 357 as Instrument No. 424 In the County of Nassau, State of New York.

Loan Amount: $439,814.00

| Section | : | 0054 | Block: | 00137-00 | Lot: | 00024 |
|---------|---|------|--------|----------|------|-------|
| Section | : | 0054 | Block: | 00137-00 | Lot: | 00025 |
| Section | : | 0054 | Block: | 00137-00 | Lot: | 00146 |

Town Code: Hempstead

Unit #: N/A

MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC has a physical address at 1901 E Voorhees Street, Suite C, Danville, IL 61834 and a mailing address at P.O. BOX 2026, FLINT, MI 48501-2026

Property Address: 3077 CORNWELL PL, BALDWIN, NY 11510

This Assignment is not subject to the requirements of Section 275 of the Real Property Law because it is an assignment within the secondary mortgage market.

KNOW ALL MEN BY THESE PRESENTS, that for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the said Assignor hereby assigns unto the above-named Assignee, the said Mortgage having an original principal sum of $439,814.00 with interest, secured thereby, and the full benefit of all the powers and of all the covenants and provisos therein contained, and the said Assignor hereby grants and conveys unto the said Assignee, the Assignor's interest under the Mortgage.

TO HAVE AND TO HOLD the said Mortgage, and the said property unto the said Assignee forever, subject to the terms contained in said Mortgage. IN WITNESS WHEREOF, the Assignor has executed these presents the day and year first above written:

Mortgage Electronic Registration Systems, Inc., solely as nominee for The Federal Savings Bank, a Federal Savings Bank, its successors and assigns
On October 7th, 2019

By
James K. Minshall, Assistant Secretary

STATE OF New Jersey
COUNTY OF Burlington

On the 7th day of October in the year 2019 before me, the undersigned, personally appeared James K. Minshall, Assistant Secretary, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is(are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument, and that such individuals(s) made such appearance before the undersigned in the County of Burlington, State of New Jersey.

WITNESS my hand and official seal.

Brenda Rostrom
Notary Expires: 1/29/2022
Burlington, New Jersey

# **** Electronically Filed Document ****

Instrument Number: 2022-65087

Recorded As:       EX-M23 - ASSIGN MORT

Recorded On:       June 13, 2022

Recorded At:       02:40:28 pm          Receipt Number:    2628100

Number of Pages:   4                    Processed By:      001 MAC

Book-VI/Pg:        Bk-M  VI-46682  Pg-393

Total Rec Fee(s):  $360.00

** Examined and Charged as Follows **

23 - ASSIGN MORTGAGE          $ 60.00          EX-Blocks - Mortgages - $300          $ 300.00

**Property Information:**

| Section | Block | Lot | Unit | Town Name |
|---------|-------|-----|------|-----------|
| 54 | 137 | 146 | | HEMPSTEAD |
| 54 | 137 | 24 | | HEMPSTEAD |
| 54 | 137 | 25 | | HEMPSTEAD |

***********THIS PAGE IS PART OF THE INSTRUMENT ***********

Any provision herein which restricts the Sale, Rental or use of the described REAL PROPERTY
because of color or race is invalid and unenforceable under federal law.



*Maureen O'Connell*

**County Clerk Maureen O'Connell**

Recording Requested By:
Freedom Mortgage Corporation

When Recorded Return To:

RoseAnn McKenry
Freedom Mortgage Corporation
20 Lake Center Drive
Marlton, NJ 08053

## CORPORATE ASSIGNMENT OF MORTGAGE

Nassau, New York
Freedom Mortgage Corporation#: ▓▓▓▓ "HABEEB,"

Date of Assignment: May 3rd, 2022
Assignor: Freedom Mortgage Corporation 907 Pleasant Valley Ave., Suite 300, Mt. Laurel, NJ 08054
Assignee: U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP
Trust, Series 2021 Cottage-TT-V at 7114 E. Stetson Dr., Ste 250, Scottsdale, AZ 85251

Executed By: PRISCILLA A. HABEEB, A MARRIED WOMAN, AND BIBI Z. SANKAR, A MARRIED
WOMAN. To: Mortgage Electronic Registration Systems, Inc., as mortgagee, as nominee for The Federal
Savings Bank, a Federal Savings Bank its successors and assigns, 300 North Elizabeth street Suite 3E
Chicago, IL 60607
Dated: 02-06-2015 Recorded: 02-23-2015 in Book/Reel/Liber M 40225 Page/Folio 357 as Instrument No.
N/A In the County of Nassau, State of New York.

Loan Amount: $439,814.00

Section: 0054 Block: 00137-00 Lot: 00024
Section: 0054 Block: 00137-00 Lot: 00025
Section: 0054 Block: 00137-00 Lot: 00146
Town Code: Hempstead

Unit #: N/A
Property Address: 3077 CORNWELL PL, BALDWIN, NY 11510

SEE EXHIBIT "A" ATTACHED

This Assignment is not subject to the requirements of Section 275 of the Real Property Law because it
is an assignment within the secondary mortgage market.

KNOW ALL MEN BY THESE PRESENTS, that for good and valuable consideration, the receipt and
sufficiency of which is hereby acknowledged, the said Assignor hereby assigns unto the above-named
Assignee, the said Mortgage having an original principal sum of $439,814.00 with interest, secured
thereby, and the full benefit of all the powers and of all the covenants and provisos therein contained, and
the said Assignor hereby grants and conveys unto the said Assignee, the Assignor's interest under the
Mortgage.

TO HAVE AND TO HOLD the said Mortgage, and the said property unto the said Assignee forever,
subject to the terms contained in said Mortgage. IN WITNESS WHEREOF, the Assignor has executed
these presents the day and year first above written:

Freedom Mortgage Corporation
On May 3rd, 2022

By: _____
Roseann McKenry, Coordinator, Lien Release

*5/3/2022 10:30:37 AM ▓▓▓▓ NYNASSA_MORT_ASSIGN_ASSN

STATE OF New Jersey
COUNTY OF Burlington

On the 3rd day of May in the year 2022 before me, the undersigned, personally appeared Roseann McKenry, Coordinator, Lien Release of Freedom Mortgage Corporation, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is(are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument, and that such individuals(s) made such appearance before the undersigned in the County of Burlington, State of New Jersey.

WITNESS my hand and official seal,

Carla Johnson
Notary Expires: 8/16/2026   #50044120
Burlington, New Jersey

# EXHIBIT "A"

## Assignment Chain

| | |
|---|---|
| Lender: | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR THE FEDERAL SAVINGS BANK, A FEDERAL SAVINGS BANK, ITS SUCCESSORS AND ASSIGNS |
| Borrower: | PRISCILLA A. HABEEB & BIBI Z. SANKAR |
| Origination Balance: | $439,814.00 |
| Origination Date: | 2/6/2015 |
| Mortgage Recording Details: | Recorded: 02/23/2015; Book: M 40225; Page: 357; Instrument: 2015022300424; REF#: DF 033534 |
| Assigned From: | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR THE FEDERAL SAVINGS BANK, A FEDERAL SAVINGS BANK, ITS SUCCESSORS AND ASSIGNS |
| To: | FREEDOM MORTGAGE CORPORATION |
| AOM Dated: | 10/07/2019 |
| AOM Recording Details: | Recorded 10/16/2019; Book: M 43739; Page: 457; Instrument: 2019-89835 |



**EXHIBIT D**

| FIGS Worksheet | |
|---|---|
| Figures as of: | 10/1/2024 |
| Last Four Digits of Loan #: | ■ |
| Property Address | 3077 CORNWELL PL |
| Property City | BALDWIN |
| Property State & Zip Code | NY - 11510 |
| Unpaid Principal Amount | $ 406,144.07 |
| Deferred Principal | $ 0.00 |
| Interest Breakdown (Total Interest) | $ 89,351.46 |
| Accrued Interest | $ 89,351.46 |
| Additional Accrued Interest (DSI ONLY) | $ 0.00 |
| Per Diem (Monthly if FHA) | $ 44.51 |
| Corporate Advance Balance | $ 24,796.54 |
| - Property Inspections | $ 890.00 |
| - BPO | $ 0.00 |
| - Appraisal | $ 0.00 |
| - Property Preservation | $ 0.00 |
| - Legal fees | $ 23,906.54 |
| - Misc. Corp Advance | $ 0.00 |
| - Own Line Item | $ 0.00 |
| Escrow Advance Balance | $ 150,200.69 |
| - FLOOD | $ 3,250.00 |
| - HAZARD | $ 18,375.00 |
| - TAX | $ 101,022.32 |
| - PMI | $ 27,553.37 |
| - PREVIOUS SERVICER ESCROW | $ 0.00 |
| - MISC. ADVANCE | $ 0.00 |
| - MISC. RECOVERY | $ 0.00 |
| Streamline Mods | $ 0.00 |
| Tax Lien | $ 0.00 |
| Late Charges | $ 1,852.16 |
| NSF Fees | $ 0.00 |
| Subsidy | $ 0.00 |
| Mortgage Insurance Premium (Pro Rata M) | $ 375.36 |
| Other Fee | $ 620.50 |
| - Other Fees Due | $ 0.00 |
| - County Recording Fee | $ 620.50 |
| TOTAL AMOUNT DUE | $ 673,340.78 |

| Total Corporate Advances | $24,796.54 | | Tax Lien (GT) | $0.00 |
| Total Accounted For | $24,796.54 | | Streamline (SM) | $0.00 |
| Difference | $0.00 | | | |

## Corporate Totals by Description

| Advance Description | Collectable |
| --- | --- |
| ZZASA-PREVIOUS SRVIC | $3,761.56 |
| OOAPA-Prop Insp | $770.00 |
| ZZLGA-LEGAL FEES | $15,175.08 |
| ZZTLA-TITLE LIEN SEA | $450.00 |
| ARLGA-FC Fee | $4,428.75 |
| CFLGA-Publication | $11.15 |

## Corporate Advance Itemization

| Total | Property Inspection | BPO | Appraisal | Property Preservation | Legal Fees | Streamline Mod | Misc Corp Advance | Own Line Item | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | $890.00 | $0.00 | $0.00 | $0.00 | $23,906.54 | $0.00 | $0.00 | $0.00 | $0.00 | | | | |
| Effective Date | Property Inspection | BPO | Appraisal | Property Preservation | Legal Fees | Streamline Mod | Misc Corp Advance | Own Line Item | Description | Sequence | Type | Override | PYMT_FRQ_LCD |
| 02/05/2024 | | | | | $900.00 | | | | ARLGA-FC Fee | 393 | 62 | 26 | 2F |
| 02/05/2024 | | | | | $11.15 | | | | CFLGA-Publication | 392 | 62 | 26 | 2V |
| 12/14/2023 | $30.00 | | | | | | | | OOAPA-Prop Insp | 379 | 62 | 26 | E2 |
| 11/20/2022 | | | | | | | | | ZZLGA-Prop Insp | 366 | 25 | 76 | LG |
| 03/14/2023 | | | | | $6,031.65 | | | | ZZLGA-LEGAL FEES | 365 | 25 | 76 | LG |
| 06/07/2023 | | | | | $5,124.65 | | | | ZZLGA-LEGAL FEES | 364 | 25 | 76 | LG |
| 03/14/2023 | | | | | $1,800.00 | | | | ZZLGA-LEGAL FEES | 363 | 25 | 76 | LG |
| 09/26/2022 | | | | | $1,412.71 | | | | ARLGA-FC Fee | 362 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $1,050.00 | | $700.00 | | ZZASA-PREVIOUS SRVIC | 361 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $700.00 | | ZZASA-PREVIOUS SRVIC | 360 | 25 | 76 | AS |
| 07/11/2022 | | | | | $631.07 | | | | ZZLGA-LEGAL FEES | 359 | 25 | 76 | LG |
| 09/26/2022 | | | | | $450.00 | | | | ZZTLA-TITLE LIEN SEA | 358 | 25 | 76 | TL |
| 09/26/2022 | | | | | | | $400.00 | | ZZASA-PREVIOUS SRVIC | 357 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $355.00 | | ZZASA-PREVIOUS SRVIC | 356 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $345.00 | | ZZASA-PREVIOUS SRVIC | 355 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $345.00 | | ZZASA-PREVIOUS SRVIC | 354 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $255.00 | | ZZASA-PREVIOUS SRVIC | 353 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $250.00 | | ZZASA-PREVIOUS SRVIC | 352 | 25 | 76 | AS |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 351 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 350 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 349 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 348 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 347 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 346 | 25 | 76 | 2F |
| 09/26/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 345 | 25 | 76 | 2F |
| 06/21/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 344 | 25 | 76 | 2F |
| 06/21/2022 | | | | | $250.00 | | | | ARLGA-FC Fee | 343 | 25 | 76 | 2F |
| 09/12/2022 | | | | | $225.00 | | | | ZZLGA-LEGAL FEES | 342 | 25 | 76 | LG |
| 09/26/2022 | | | | | $150.00 | | | | ARLGA-FC Fee | 341 | 25 | 76 | 2F |
| 08/04/2023 | | | | | $150.00 | | | | ZZLGA-LEGAL FEES | 340 | 25 | 76 | LG |
| 09/26/2022 | | | | | | | $105.00 | | ZZASA-PREVIOUS SRVIC | 339 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $105.00 | | ZZASA-PREVIOUS SRVIC | 338 | 25 | 76 | AS |
| 09/26/2022 | | | | | | | $81.56 | | ZZASA-PREVIOUS SRVIC | 337 | 25 | 76 | AS |

| Date | Amount | Credit | Balance | Description | Ref | | Code |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | -$20.00 | | -$53.75 | A$LGA+FC Fee | 336 | 25 | 76 2F |
| 07/27/2023 | -$20.00 | | | OOAPA-Prop Insp | 335 | 25 | 76 E2 |
| 06/28/2023 | -$20.00 | | | OOAPA-Prop Insp | 334 | 25 | 76 E2 |
| 05/30/2023 | -$20.00 | | | OOAPA-Prop Insp | 333 | 25 | 76 E2 |
| 05/04/2023 | -$20.00 | | | OOAPA-Prop Insp | 332 | 25 | 76 E2 |
| 05/04/2023 | -$20.00 | | | OOAPA-Prop Insp | 331 | 25 | 76 E2 |
| 03/01/2023 | -$20.00 | | | OOAPA-Prop Insp | 330 | 25 | 76 E2 |
| 01/27/2023 | -$20.00 | | | OOAPA-Prop Insp | 329 | 25 | 76 E2 |
| 01/03/2023 | -$20.00 | | | OOAPA-Prop Insp | 328 | 25 | 76 E2 |
| 12/05/2022 | -$20.00 | | | OOAPA-Prop Insp | 327 | 25 | 76 E2 |
| 10/31/2022 | -$20.00 | | | OOAPA-Prop Insp | 326 | 25 | 76 E2 |
| 09/30/2022 | -$20.00 | | | OOAPA-Prop Insp | 325 | 25 | 76 E2 |
| 09/26/2022 | | $20.00 | | ZZASA-PREVIOUS SRVIC | 324 | 25 | 76 AS |
| 08/31/2022 | | $20.00 | | ZZASA-PREVIOUS SRVIC | 323 | 25 | 76 AS |
| 06/29/2022 | | $20.00 | | ZZASA-PREVIOUS SRVIC | 322 | 25 | 76 AS |
| 05/31/2022 | -$20.00 | | | OOAPA-Prop Insp | 321 | 25 | 76 E2 |
| 05/09/2022 | -$20.00 | | | OOAPA-Prop Insp | 320 | 25 | 76 E2 |
| 05/05/2022 | -$20.00 | | | OOAPA-Prop Insp | 319 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 318 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 317 | 25 | 76 E2 |
| 09/26/2022 | | $15.00 | | ZZASA-PREVIOUS SRVIC | 316 | 25 | 76 AS |
| 09/26/2022 | | $15.00 | | ZZASA-PREVIOUS SRVIC | 315 | 25 | 76 AS |
| 09/26/2022 | | $15.00 | | ZZASA-PREVIOUS SRVIC | 314 | 25 | 76 AS |
| 09/26/2022 | | $15.00 | | ZZASA-PREVIOUS SRVIC | 313 | 25 | 76 AS |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 312 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 311 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 310 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 309 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 308 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 307 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 306 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 305 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 304 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 303 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 302 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 301 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 300 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 299 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 298 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 297 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 296 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 295 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 294 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 293 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 292 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 291 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 290 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 289 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 288 | 25 | 76 E2 |

| Date | | | | Description | No. | | Type |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 287 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 286 | 25 | 76 E2 |
| 09/26/2022 | -$15.00 | | | OOAPA-Prop Insp | 285 | 25 | 76 LG |
| 12/20/2022 | | $6,031.00 | | ZZLGA-LEGAL FEES | 284 | 26 | 76 LG |
| 03/14/2023 | | $5,124.65 | | ZZLGA-LEGAL FEES | 283 | 26 | 76 LG |
| 04/07/2022 | | $1,600.00 | | ZZLGA-LEGAL FEES | 282 | 26 | 76 LG |
| 03/14/2023 | | $1,412.71 | | ZZLGA-LEGAL FEES | 281 | 26 | 76 LG |
| 09/26/2022 | | $1,050.00 | | AFLGA-FC Fee | 280 | 26 | 76 2F |
| 09/26/2022 | | | $700.00 | ZZASA-PREVIOUS SRVC | 279 | 26 | 76 AS |
| 09/26/2022 | | | $700.00 | ZZASA-PREVIOUS SRVC | 278 | 26 | 76 AS |
| 07/11/2022 | | $631.07 | | ZZLGA-LEGAL FEES | 277 | 26 | 76 LG |
| 09/26/2022 | | $450.00 | | ZZLGA-LEGAL FEES | 276 | 26 | 76 7L |
| 09/26/2022 | | | $400.00 | ZZTLA-TITLE LIEN SEA | 275 | 26 | 76 AS |
| 09/26/2022 | | | $355.00 | ZZASA-PREVIOUS SRVC | 274 | 26 | 76 AS |
| 09/26/2022 | | | $346.00 | ZZASA-PREVIOUS SRVC | 273 | 26 | 76 AS |
| 09/26/2022 | | | $345.00 | ZZASA-PREVIOUS SRVC | 272 | 26 | 76 AS |
| 09/26/2022 | | | $255.00 | ZZASA-PREVIOUS SRVC | 271 | 26 | 76 AS |
| 09/29/2022 | | | $250.00 | ZZASA-PREVIOUS SRVC | 270 | 26 | 76 AS |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 269 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 268 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 267 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 266 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 265 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 264 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 263 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 262 | 26 | 76 2F |
| 09/26/2022 | | $250.00 | | AFLGA-FC Fee | 261 | 26 | 76 2F |
| 09/12/2022 | | $225.00 | | ZZLGA-LEGAL FEES | 260 | 26 | 76 LG |
| 09/26/2022 | | $175.00 | | AFLGA-FC Fee | 259 | 26 | 76 2F |
| 08/29/2022 | | $150.00 | | ZZLGA-LEGAL FEES | 258 | 26 | 76 LG |
| 09/26/2022 | | | $105.00 | ZZASA-PREVIOUS SRVC | 257 | 26 | 76 AS |
| 09/26/2022 | | | $105.00 | ZZASA-PREVIOUS SRVC | 256 | 26 | 76 AS |
| 09/26/2022 | | | $81.56 | ZZASA-PREVIOUS SRVC | 255 | 26 | 76 AS |
| 07/27/2023 | $20.00 | $53.75 | | AFLGA-FC Fee | 254 | 26 | 76 AS |
| 06/28/2023 | $20.00 | | | OOAPA-Prop Insp | 253 | 26 | 76 E2 |
| 05/30/2023 | $20.00 | | | OOAPA-Prop Insp | 252 | 26 | 76 E2 |
| 05/04/2023 | $20.00 | | | OOAPA-Prop Insp | 251 | 26 | 76 E2 |
| 03/30/2023 | $20.00 | | | OOAPA-Prop Insp | 250 | 26 | 76 E2 |
| 03/02/2023 | $20.00 | | | OOAPA-Prop Insp | 249 | 26 | 76 E2 |
| 01/27/2023 | $20.00 | | | OOAPA-Prop Insp | 248 | 26 | 76 E2 |
| 01/03/2023 | $20.00 | | | OOAPA-Prop Insp | 247 | 26 | 76 E2 |
| 12/05/2022 | $20.00 | | | OOAPA-Prop Insp | 246 | 26 | 76 E2 |
| 10/31/2022 | $20.00 | | | OOAPA-Prop Insp | 245 | 26 | 76 E2 |
| 09/30/2022 | $20.00 | | | OOAPA-Prop Insp | 244 | 26 | 76 E2 |
| 09/26/2022 | | $20.00 | | ZZASA-PREVIOUS SRVC | 243 | 26 | 76 E2 |
| 09/26/2022 | | $20.00 | | ZZASA-PREVIOUS SRVC | 242 | 26 | 76 AS |
| 09/26/2022 | | $20.00 | | ZZASA-PREVIOUS SRVC | 241 | 26 | 76 AS |
| 09/26/2022 | | $20.00 | | ZZASA-PREVIOUS SRVC | 240 | 26 | 76 AS |
| 08/31/2022 | $20.00 | | | OOAPA-Prop Insp | 239 | 26 | 76 E2 |

| Date | Amount | Amount | Amount | Description | No. | | |
|---|---|---|---|---|---|---|---|
| 09/01/2022 | $20.00 | | | OOAPA-Prop Insp | 238 | 26 | 76 E2 |
| 06/29/2022 | $20.00 | | | OOAPA-Prop Insp | 237 | 26 | 76 E2 |
| 05/31/2022 | $20.00 | | | OOAPA-Prop Insp | 236 | 26 | 76 E2 |
| 05/03/2022 | $20.00 | | | OOAPA-Prop Insp | 235 | 26 | 76 E2 |
| 09/26/2022 | | | $15.00 | ZZASA-PREVIOUS SRVC | 234 | 26 | 76 AS |
| 09/26/2022 | | | $15.00 | ZZASA-PREVIOUS SRVC | 233 | 26 | 76 AS |
| 09/26/2022 | | | | ZZASA-PREVIOUS SRVC | 232 | 26 | 76 AS |
| 09/26/2022 | | | $15.00 | ZZASA-PREVIOUS SRVC | 231 | 26 | 76 AS |
| 09/26/2022 | | | $15.00 | ZZASA-PREVIOUS SRVC | 230 | 26 | 76 AS |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 229 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 228 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 227 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 226 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 225 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 224 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 223 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 222 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 221 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 220 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 219 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 218 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 217 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 216 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 215 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 214 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 213 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 212 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 211 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 210 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 209 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 208 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 207 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 206 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 205 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 204 | 26 | 76 E2 |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 203 | 26 | 76 E2 |
| 08/29/2023 | $20.00 | $150.00 | | ZZLGA-LEGAL FEES | 202 | 26 | 76 LG |
| 07/27/2022 | $20.00 | $150.00 | | OOAPA-Prop Insp | 201 | 26 | 76 E2 |
| 06/07/2023 | $20.00 | | | OOAPA-Prop Insp | 200 | 26 | 76 E2 |
| 06/07/2023 | | $1,800.00 | | ZZLGA-LEGAL FEES | 199 | 26 | 76 LG |
| 05/04/2023 | $20.00 | | | OOAPA-Prop Insp | 198 | 26 | 76 E2 |
| 05/04/2023 | $20.00 | | | OOAPA-Prop Insp | 197 | 26 | 76 E2 |
| 03/30/2023 | $20.00 | | | OOAPA-Prop Insp | 196 | 26 | 76 E2 |
| 03/14/2023 | | $1,412.71 | | ZZLGA-LEGAL FEES | 195 | 26 | 76 LG |
| 03/14/2023 | | $5,124.65 | | ZZLGA-LEGAL FEES | 194 | 26 | 76 LG |
| 01/02/2023 | $20.00 | | | OOAPA-Prop Insp | 193 | 26 | 76 E2 |
| 01/27/2023 | $20.00 | | | OOAPA-Prop Insp | 192 | 26 | 76 E2 |
| 01/31/2023 | $20.00 | | | OOAPA-Prop Insp | 191 | 26 | 76 E2 |
| 12/20/2022 | | $6,031.65 | | ZZLGA-LEGAL FEES | 190 | 26 | 76 LG |

| Date | Amount | | Amount | Description | Num | | Code | Account |
|---|---|---|---|---|---|---|---|---|
| 12/05/2022 | $20.00 | | | OOAPA-Prop Insp | 189 | 26 | 76 E2 | ACQC-FC ATTY FEE |
| 10/31/2022 | $20.00 | | | OOAPA-Prop Insp | 188 | 26 | 76 E2 | ACQC-FC PROCESS |
| 09/30/2022 | $20.00 | | | OOAPA-Prop Insp | 187 | 26 | 76 E2 | ACQC-FC PROCESS |
| 09/26/2022 | | | $250.00 | ZZASA-PREVIOUS SRVC | 186 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $105.00 | ZZASA-PREVIOUS SRVC | 185 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $255.00 | ZZASA-PREVIOUS SRVC | 184 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $105.00 | ZZASA-PREVIOUS SRVC | 183 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $700.00 | ZZASA-PREVIOUS SRVC | 182 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $700.00 | ZZASA-PREVIOUS SRVC | 181 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $355.00 | ZZASA-PREVIOUS SRVC | 180 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $345.00 | ZZASA-PREVIOUS SRVC | 179 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | | | $400.00 | ZZASA-PREVIOUS SRVC | 178 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | $15.00 | | $345.00 | ZZASA-PREVIOUS SRVC | 177 | 26 | 76 AS | ACQC-FC PROCESS |
| 09/26/2022 | $15.00 | | | ZZASA-PREVIOUS SRVC | 176 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | $20.00 | | | ZZASA-PREVIOUS SRVC | 175 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | $20.00 | | | ZZASA-PREVIOUS SRVC | 174 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | $15.00 | | | ZZASA-PREVIOUS SRVC | 173 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | $20.00 | | | ZZASA-PREVIOUS SRVC | 172 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | $15.00 | | | ZZASA-PREVIOUS SRVC | 171 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | | | | ZZASA-PREVIOUS SRVC | 170 | 26 | 76 AS | ACQC-PROP INSP F |
| 09/26/2022 | | | $81.56 | ZZASA-PREVIOUS SRVC | 169 | 26 | 76 AS | ACQC-TITLE UPDAT |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 168 | 26 | 76 2F | |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 167 | 26 | 76 2F | |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 166 | 26 | 76 2F | |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 165 | 26 | 76 2F | |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 164 | 26 | 76 2F | |
| 09/26/2022 | | | $150.00 | ARIGA-FC Fee | 163 | 26 | 76 2F | |
| 09/26/2022 | | | $150.00 | ARIGA-FC Fee | 162 | 26 | 76 2F | |
| 09/26/2022 | | | $250.00 | ARIGA-FC Fee | 161 | 26 | 76 2F | |
| 09/26/2022 | | | $53.75 | ARIGA-FC Fee | 160 | 26 | 76 2F | |
| 09/26/2022 | | | $375.00 | ARIGA-FC Fee | 159 | 26 | 76 2F | |
| 09/26/2022 | | | $1,050.00 | ARIGA-FC Fee | 158 | 26 | 76 2F | |
| 09/26/2022 | | | $450.00 | ZZTLA-TITLE LIEN SEA | 157 | 26 | 76 TL | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 156 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 155 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 154 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 153 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 152 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 151 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 150 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 149 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 148 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 147 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 146 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 145 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 144 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 143 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 142 | 26 | 76 E2 | |
| 09/26/2022 | $15.00 | | | OOAPA-Prop Insp | 141 | 26 | 76 E2 | |

| Date | Amount | Amount2 | Description | Num | | Code1 | Code2 |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 140 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 139 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 138 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 137 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 136 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 135 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 134 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 133 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 132 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 131 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 130 | 26 | 76 | E2 |
| 09/26/2022 | $ 15.00 | | OOAPA-Prop Insp | 129 | 26 | 76 | E2 |
| 09/12/2022 | $ 20.00 | $ 225.00 | ZZLGA-LEGAL FEES | 128 | 26 | 76 | LG |
| 08/31/2022 | $ 20.00 | | OOAPA-Prop Insp | 127 | 26 | 76 | E2 |
| 08/01/2022 | $ 20.00 | $ 631.07 | OOAPA-Prop Insp | 126 | 26 | 76 | E2 |
| 07/11/2022 | | | ZZLGA-LEGAL FEES | 125 | 26 | 76 | LG |
| 06/29/2022 | $ 20.00 | $ 250.00 | OOAPA-Prop Insp | 124 | 26 | 76 | E2 |
| 06/31/2022 | | | ARLGA-FC Fee | 123 | 26 | 76 | ZF |
| 05/31/2022 | $ 20.00 | | OOAPA-Prop Insp | 122 | 26 | 76 | E2 |
| 05/03/2022 | $ 20.00 | | OOAPA-Prop Insp | 121 | 26 | 76 | E2 |

| | |
|---|---|
| Total Escrow Advance | $150,200.69 |
| Total Accounted For | $150,200.69 |
| Difference | $0.00 |

| Effective Date | FLOOD | HAZARD | TAX | PMI | PREVIOUS SERVICER ESCROW | MISC ADVANCE | MISC-RECOVERY ADVANCE | | Service Balance | Transaction Description | Sequence | Type | Override | Reversal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $3,250.00 | $18,375.00 | $101,022.32 | $27,553.37 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | |
| 09/20/2024 | | | | | | | | | $149,815.33 | FHAMP INS ADVANCE | 426 | 19 | | 51 |
| 09/06/2024 | $250.00 | | | | | | | | $149,575.33 | FLOOD INSURANCE ADVANCE | 424 | 19 | | 51 |
| 08/23/2024 | | | | $375.36 | | | | | $149,199.97 | FHAMP INS ADVANCE | 422 | 19 | | 40 |
| 08/01/2024 | $250.00 | | | | | | | | $148,949.97 | FLOOD INSURANCE ADVANCE | 420 | 19 | | 51 |
| 07/24/2024 | | | | $375.36 | | | | | $148,902.61 | TOWN TAX ADVANCE | 418 | 19 | | 36 |
| 07/23/2024 | | | | | | | | | $145,527.27 | FHAMP INS ADVANCE | 416 | 19 | | 40 |
| 07/02/2024 | $250.00 | | | | | | | | $146,277.27 | FLOOD INSURANCE ADVANCE | 414 | 19 | | 51 |
| 06/26/2024 | | | | $375.36 | | | | | $145,901.91 | FHAMP INS ADVANCE | 412 | 19 | | 40 |
| 06/03/2024 | $250.00 | | | | | | | | $145,651.91 | FLOOD INSURANCE ADVANCE | 410 | 19 | | 51 |
| 05/27/2024 | | | | $375.36 | | | | | $145,276.55 | FHAMP INS ADVANCE | 408 | 19 | | 40 |
| 05/01/2024 | $250.00 | | | | | | | | $145,026.55 | FLOOD INSURANCE ADVANCE | 406 | 19 | | 51 |
| 04/24/2024 | | | $5,849.23 | | | | | | $139,177.33 | SCHOOL TAX ADVANCE | 404 | 19 | | 33 |
| 04/23/2024 | | | | $375.36 | | | | | $138,801.36 | FHAMP INS ADVANCE | 402 | 19 | | 40 |
| 04/02/2024 | $250.00 | | | | | | | | $138,551.96 | FLOOD INSURANCE ADVANCE | 400 | 19 | | 51 |
| 03/26/2024 | | | | $375.36 | | | | | $138,176.60 | FHAMP INS ADVANCE | 398 | 19 | | 40 |
| 03/01/2024 | $250.00 | | | | | | | | $137,926.60 | FLOOD INSURANCE ADVANCE | 396 | 19 | | 51 |
| 02/28/2024 | | | | $386.92 | | | | | $137,539.68 | FHAMP INS ADVANCE | 394 | 19 | | 40 |
| 02/01/2024 | $250.00 | | | | | | | | $137,289.68 | FLOOD INSURANCE ADVANCE | 390 | 19 | | 51 |
| 01/24/2024 | | | $2,047.35 | | | | | | $135,242.33 | TOWN TAX ADVANCE | 388 | 19 | | 36 |
| 01/23/2024 | | | | $386.92 | | | | | $134,855.41 | FHAMP INS ADVANCE | 386 | 19 | | 40 |
| 01/19/2024 | | $3,188.00 | | | | | | | $131,667.41 | HAZARD INSURANCE ADVANCE | 384 | 19 | | 50 |
| 01/03/2024 | $250.00 | | | | | | | | $131,417.41 | FLOOD INSURANCE ADVANCE | 382 | 19 | | 51 |
| 12/20/2023 | | | | $386.92 | | | | | $131,030.49 | FHAMP INS ADVANCE | 380 | 19 | | 40 |
| 12/01/2023 | $250.00 | | | | | | | | $130,780.49 | FLOOD INSURANCE ADVANCE | 377 | 19 | | 51 |
| 11/27/2023 | | | | $386.92 | | | | | $130,393.57 | FHAMP INS ADVANCE | 375 | 19 | | 40 |
| 10/31/2023 | $750.00 | | | | | | | | $129,643.57 | FLOOD INSURANCE ADVANCE | 373 | 19 | | 50 |
| 10/26/2023 | | | | $386.92 | | | | | $129,256.65 | FHAMP INS ADVANCE | 371 | 19 | | 40 |
| 10/24/2023 | | | $1,849.24 | | | | | | $123,407.41 | SCHOOL TAX ADVANCE | 369 | 19 | | 33 |
| 09/29/2023 | | | | $386.92 | | | | | $123,020.49 | FHAMP INS ADVANCE | 367 | 19 | | 40 |
| 8/23/2023 | | | | $386.92 | | | | | $122,633.57 | | | | | |
| 8/4/2023 | | | | $386.92 | | | | | $122,246.65 | | | | | |
| 7/13/2023 | | | $2,140.44 | | | | | | $120,106.21 | | | | | |
| 7/4/2023 | | | | $386.92 | | | | | $119,719.29 | | | | | |
| 6/2/2023 | | | | $386.92 | | | | | $119,332.37 | | | | | |
| 5/4/2023 | | | | $386.92 | | | | | $118,945.45 | | | | | |
| 4/19/2023 | | | $6,148.45 | | | | | | $112,797.00 | | | | | |
| 4/4/2023 | | | | $386.92 | | | | | $112,410.08 | | | | | |
| 3/3/2023 | | | | $398.03 | | | | | $112,012.05 | | | | | |
| 2/3/2023 | | | | $398.03 | | | | | $111,614.02 | | | | | |
| 1/17/2023 | | $2,985.00 | | | | | | | $108,629.02 | | | | | |
| 1/17/2023 | | | $2,140.45 | | | | | | $106,488.57 | | | | | |
| 1/4/2023 | | | | $398.03 | | | | | $106,090.54 | | | | | |
| 12/2/2022 | | | | $398.03 | | | | | $105,692.51 | | | | | |
| 11/4/2022 | | | | $398.03 | | | | | $105,294.48 | | | | | |
| 10/7/2022 | | | $6,148.45 | | | | | | $99,146.03 | | | | | |
| 10/4/2022 | | | | $398.03 | | | | | $98,748.00 | | | | | |

| Date | | | | | Balance |
|---|---|---|---|---|---|
| 9/2/2022 | | | | | $98,349.97 |
| 8/5/2022 | $1,354.00 | | | | $96,995.97 |
| 8/4/2022 | | | $398.03 | | $96,597.94 |
| 7/19/2022 | | $2,400.26 | | | $94,197.68 |
| 7/4/2022 | | | $398.03 | | $93,799.65 |
| 6/3/2022 | | | $398.03 | | $93,401.62 |
| 5/4/2022 | | | $398.03 | | $93,003.59 |
| 4/19/2022 | | $6,750.75 | | | $86,252.84 |
| 4/6/2022 | | | $398.03 | | $85,854.81 |
| 3/4/2022 | | | $408.70 | | $85,446.11 |
| 2/8/2022 | | | $408.70 | | $85,037.41 |
| 1/24/2022 | | $2,400.26 | | | $82,637.15 |
| 1/7/2022 | | | $408.70 | | $79,968.15 |
| 1/6/2022 | $2,669.00 | | | | $79,559.45 |
| 12/6/2021 | | | $408.70 | | $79,150.75 |
| 11/8/2021 | | | $408.70 | | $78,742.05 |
| 10/20/2021 | | $6,750.76 | | | $71,991.29 |
| 10/7/2021 | | | $408.70 | | $71,582.59 |
| 9/8/2021 | | | $408.70 | | $71,173.89 |
| 8/5/2021 | | | $408.70 | | $70,765.19 |
| 7/26/2021 | | $2,280.78 | | | $69,984.41 |
| 7/7/2021 | | | $408.70 | | $67,575.71 |
| 6/29/2021 | $1,194.00 | | | | $66,381.71 |
| 6/8/2021 | | | $408.70 | | $65,973.01 |
| 5/6/2021 | | | $408.70 | | $65,564.31 |
| 4/16/2021 | | $7,455.91 | | | $58,108.40 |
| 4/6/2021 | | | $408.70 | | $57,699.70 |
| 3/8/2021 | | | $418.96 | | $57,280.74 |
| 2/5/2021 | | | $418.96 | | $56,861.78 |
| 1/27/2021 | | $2,468.00 | | | $54,393.78 |
| 1/25/2021 | | | $418.96 | | $51,612.99 |
| 1/6/2021 | | | $418.96 | | $51,194.03 |
| 12/17/2020 | | $7,455.92 | | | $50,775.07 |
| 11/18/2020 | | | $418.96 | | $43,319.15 |
| 11/6/2020 | | | $418.96 | | $42,900.19 |
| 10/6/2020 | | | $418.96 | | $42,481.23 |
| 9/8/2020 | | | $418.96 | | $42,062.27 |
| 8/4/2020 | $1,089.75 | | | | $41,643.31 |
| 7/31/2020 | | $6,137.18 | | | $38,553.56 |
| 7/13/2020 | | | $418.96 | | $37,375.56 |
| 7/8/2020 | | | $418.96 | | $36,956.60 |
| 6/8/2020 | | | $418.96 | | $36,537.64 |
| 5/5/2020 | | | $418.96 | | $36,118.68 |
| 4/17/2020 | $2,599.00 | | | | $27,981.50 |
| 4/4/2020 | | | $418.96 | | $27,562.54 |
| 3/4/2020 | | | $428.81 | | $27,133.73 |
| 2/6/2020 | | | $428.81 | | $26,704.92 |
| 1/24/2020 | | $2,199.00 | | | $24,505.92 |
| 1/21/2020 | $1,089.75 | | | | $21,416.17 |
| 1/7/2020 | | | $428.81 | | $20,987.36 |
| 12/3/2019 | | | $428.81 | | $20,558.55 |
| 12/3/2019 | | | $428.81 | | $20,129.74 |
| 11/6/2019 | | | $428.81 | | $19,700.93 |

| Date | | | | Balance |
|---|---|---|---|---|
| 10/22/2019 | | | | $11,563.74 |
| 10/7/2019 | $8,137.19 | | $428.81 | $11,134.93 |
| 9/5/2019 | | | $428.81 | $10,706.12 |
| 8/7/2019 | | | $428.81 | $10,277.31 |
| 7/23/2019 | $2,933.11 | | | $7,344.20 |
| 7/11/2019 | | $1,140.00 | | $6,204.20 |
| 7/3/2019 | | | $428.81 | $5,775.39 |
| 6/5/2019 | | | $428.81 | $5,346.58 |
| 5/7/2019 | | | $428.81 | $4,917.77 |
| 4/5/2019 | | | $428.81 | $4,488.96 |
| 4/5/2019 | $4,488.96 | | | $0.00 |

```
Loan#: ████████    Asum: N Inv: UUE RMTP Pass-Through Trust, Se  000000 Lien: 1
PRISCILLA  HABEEB          Loan Type/Sub: 01 FHA     / 01 Next Due:  5/01/19
BIBI       SANKAR       + Rate:  4.000 UnPaidBal:  406144.07    Pmt:  4577.00
3077 CORNWELL PL          #Pmts Delq: 00065 Dlq Amt  559713.39 P&I:  2099.74
BALDWIN    NY 11510       Msg: #1: 08 #2: 35 #3:       LPR:  4/14/22  Stat: R
Phone 1: H ██████████ W            Phone 2: H              W
FCBA Code:     PFP:  W/Ext:      SCRA: N Behavioral Score: 000  W/Ext:
Potential Del: 004 Eligibility Code:   0 Complaint Risk:   Credit Score: 611
Instructions: Important: Obtain Authorization for All Mobile Numbers!!
               BRAND: RSH BORROWERS 002
 * Entered  By        Target  Class ----------- First Comment -------------
 _ 09/13/24 **        00/00/00  CL   PROPERTY INSPECTION COMPLETED
 _ 09/11/24 Assurant  09/11/24  CL   INSURANCE VENDOR TRACKALL NOTES
 _ 09/10/24 MIS       00/00/00  CL   PROPERTY INSPECTION ORDERED  (STANDARD N
 _ 09/09/24 MWILSON8  09/09/24  CL   Escrow Quote Complete  (REMEDY ID: 682331
 _ 09/03/24 Assurant  09/03/24  CL   INSURANCE VENDOR TRACKALL NOTES
 _ 09/02/24 REMEDY    09/02/24  CL   CFPB Day 45 Solicitation Letter
 _ 08/19/24 REMEDY    08/19/24  CL   GenNoContact Letter Sent  (BILetters ID:
 _ 08/19/24 MWILSON8  08/19/24  CL   SCRA Stand Alone Letter Sent  (BILetters
 _ 08/15/24 **        00/00/00  CL   PROPERTY INSPECTION COMPLETED
 * I=Inquiry, U=Update, C=Clear (Highlighted lines show the Uncleared items)   +
Page Up/Dn   F1=Detail Comm.   F2=Excl Cleared     F4=List  F5=Exec Comm
F7=Next Loan   F8=Prv Loan      F9=Loan Info     F10=Add  F11=Dsp Master
F12=Return  F13=Door  F14=All Classes F15=Delq Hist
```

```
Loan ████████     Msg1: 08 2: 35 3:      Total      407668.83  Due 05/01/19
Type FIXED RATE, FHA                      UPB        406144.07  LPR 04/14/22
Inv# UUE RMTP Pass-Through Trust, Serie  OPB        439814.00
```

```
    Current Interest Rate: 4.000        Payoff To Date:   10/01/2024
              Per Diem:     .000        Total Interest:      90705.27
    Interest Paid To Date: 4/1/2019  Total Payoff Interest Due:  89351.46
            Interest   Interest                    Monthly
      Rate From date  To date     Days  Per Diem  Mths   Interest       Total
      4.000 04/01/2019 11/01/2024  2041            67    1353.81     90705.27
```

                                                                 Bottom


```
F3=Exit  F12=Return  F7=Borrower  F8=Late charges  F6=Save
F10=Corporate Advance  F14=Print
Press F6 to save
```

Loan#: ▉▉▉▉▉▉▉         Assum: N      Inv/Pool: UUE /      1 Lien: 1
PRISCILLA A HABEEB     Loan Type/Sub:  1 / 1            Nxt Due:  5/01/19
Prop St: NY  Ln Stat: R Rate:  4.000      UPB:      406144.07  Pmt:  4577.00
1st Due:  4/01/15 #Pmts Delq:    65  Delq Amt:     559713.39  P&I:  2099.74
LPR:     4/14/22      Msgs: 08 35   Term Mos:          360  Esc:  2477.26


                   Date (MDY)  Amount         Type
          0009     000000      000000000
          0010     000000      000000000
          0011     000000      000000000
          0012     000000      000000000
          0013     000000      000000000
          0014     000000      000000000
          0015     000000      000000000
          0016     000000      000000000
          0017     000000      000000000
          0018     000000      000000000

                                                      More...
                                                      Page Up/Dn

F3=Exit   F2=New Loan  F6=Arm Spec  F12=Return  F1=HELP

Loan# ████████  PRISCILLA HABEEB        Corp Adv Bal        $24,796.54-
Opt 1=Select

| Opt | Code | Description | O/S Balance | Last Act | Mthly Pay | Pay Dl |
|-----|------|-------------|-------------|----------|-----------|--------|
|     |      |             | Orig Balance | Due Date | Int Rate |        |
| _ | A AS | ZZASA-PREVIOUS SRVIC | 3,761.56- | 9/26/22 | .00 | 41 |
|   |      |                      | 81.56-    | 0/00/00 |     |    |
| _ | A E2 | OOAPA-Prop Insp | 770.00- | 12/14/23 | .00 | 37 |
|   |      |                 | 50.00-  | 0/00/00  |     |    |
| _ | A LG | ZZLGA-LEGAL FEES | 15,375.08- | 12/20/22 | .00 | 39 |
|   |      |                  | 631.07-    | 0/00/00  |     |    |
| _ | A TL | ZZTLA-TITLE LIEN SEA | 450.00- | 9/26/22 | .00 | 41 |
|   |      |                      | 450.00- | 0/00/00 |     |    |
| _ | A 2F | AFLGA-FC Fee | 4,428.75- | 2/05/24 | .00 | 38 |
|   |      |              | 1,150.00- | 0/00/00 |     |    |
| _ | A 2V | CFLGA-Publication | 11.15- | 2/05/24 | .00 | 57 |
|   |      |                   | 11.15- | 0/00/00 |     |    |

                                                          Bottom
F3=Exit    F6=Corp Exp    F7=Corp Close    F8=Corp G/L    F9=Corp Orig    F12=Return

Loan#: ▓▓▓▓▓▓   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                      BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 393 | 2F | AFLGA-FC Fee | 900.00- | 2/05/2024 | 5/01/2019 |
| 392 | 2V | CFLGA-Publication | 11.15- | 2/05/2024 | 5/01/2019 |
| 379 | E2 | OOAPA-Prop Insp | 30.00- | 12/14/2023 | 5/01/2019 |
| 366 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 6031.65 | 9/11/2023 | 5/01/2019 |
| 365 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 5124.65 | 9/11/2023 | 5/01/2019 |
| 364 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 1800.00 | 9/11/2023 | 5/01/2019 |
| 363 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 1412.71 | 9/11/2023 | 5/01/2019 |
| 362 | 2F | AFLGA-FC Fee | 1050.00 | 9/11/2023 | 5/01/2019 |
| 361 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 700.00 | 9/11/2023 | 5/01/2019 |
| 360 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 700.00 | 9/11/2023 | 5/01/2019 |
| 359 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 631.07 | 9/11/2023 | 5/01/2019 |
| 358 | TL | ZZTLA-TITLE LIEN SEA | 450.00 | 9/11/2023 | 5/01/2019 |

                                                              More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████  UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 357 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 400.00 | 9/11/2023 | 5/01/2019 |
| 356 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 355.00 | 9/11/2023 | 5/01/2019 |
| 355 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00 | 9/11/2023 | 5/01/2019 |
| 354 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00 | 9/11/2023 | 5/01/2019 |
| 353 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 255.00 | 9/11/2023 | 5/01/2019 |
| 352 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 250.00 | 9/11/2023 | 5/01/2019 |
| 351 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |
| 350 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |
| 349 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |
| 348 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |
| 347 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |
| 346 | 2F | AFLGA-FC Fee | 250.00 | 9/11/2023 | 5/01/2019 |

                                                              More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

```
LS0572RLC5              Rushmore Servicing                9/27/24
                        Transaction History               08:59:54
Loan#: ████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:


 Trn  Type Description                 Amount     Trn Date   Next Due

  345  2F  AFLGA-FC Fee                 250.00   9/11/2023  5/01/2019
  344  2F  AFLGA-FC Fee                 250.00   9/11/2023  5/01/2019
  343  2F  AFLGA-FC Fee                 250.00   9/11/2023  5/01/2019
  342  LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE 225.00  9/11/2023  5/01/2019
  341  2F  AFLGA-FC Fee                 175.00   9/11/2023  5/01/2019
  340  LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE 150.00  9/11/2023  5/01/2019
  339  AS  ZZASA-PREVIOUS SERVICER ADVANCE  105.00  9/11/2023  5/01/2019
  338  AS  ZZASA-PREVIOUS SERVICER ADVANCE  105.00  9/11/2023  5/01/2019
  337  AS  ZZASA-PREVIOUS SERVICER ADVANCE   81.56  9/11/2023  5/01/2019
  336  2F  AFLGA-FC Fee                  53.75   9/11/2023  5/01/2019
  335  E2  OOAPA-Prop Insp               20.00   9/11/2023  5/01/2019
  334  E2  OOAPA-Prop Insp               20.00   9/11/2023  5/01/2019
                                                          More...
 F2=Switch   F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return
```

Loan#: ▉▉▉▉▉▉    UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 333 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 332 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 331 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 330 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 329 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 328 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 327 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 326 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 325 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 324 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00 | 9/11/2023 | 5/01/2019 |
| 323 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00 | 9/11/2023 | 5/01/2019 |
| 322 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00 | 9/11/2023 | 5/01/2019 |

                                                             More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████    UnPaidBal:    406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                        BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 321 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 320 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 319 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 318 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 317 | E2 | OOAPA-Prop Insp | 20.00 | 9/11/2023 | 5/01/2019 |
| 316 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00 | 9/11/2023 | 5/01/2019 |
| 315 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00 | 9/11/2023 | 5/01/2019 |
| 314 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00 | 9/11/2023 | 5/01/2019 |
| 313 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00 | 9/11/2023 | 5/01/2019 |
| 312 | E2 | OOAPA-Prop Insp | 15.00 | 9/11/2023 | 5/01/2019 |
| 311 | E2 | OOAPA-Prop Insp | 15.00 | 9/11/2023 | 5/01/2019 |
| 310 | E2 | OOAPA-Prop Insp | 15.00 | 9/11/2023 | 5/01/2019 |

More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ███████    UnPaidBal:  406,144.07
Borr1: PRISCILLA HABEEB         Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                      BALDWIN, NY  11510
Corporate Advance Payments:


| Trn | Type | Description       | Amount | Trn Date  | Next Due  |
|-----|------|-------------------|--------|-----------|-----------|
| 309 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 308 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 307 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 306 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 305 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 304 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 303 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 302 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 301 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 300 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 299 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |
| 298 | E2   | OOAPA-Prop Insp   | 15.00  | 9/11/2023 | 5/01/2019 |

                                                    More...
F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████  UnPaidBal:  406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                      BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description      | Amount | Trn Date  | Next Due  |
|-----|------|------------------|--------|-----------|-----------|
| 297 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 296 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 295 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 294 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 293 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 292 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 291 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 290 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 289 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 288 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 287 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |
| 286 | E2   | OOAPA-Prop Insp  | 15.00  | 9/11/2023 | 5/01/2019 |

                                                              More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

```
LS0572RLC5              Rushmore Servicing              9/27/24
                        Transaction History             08:59:54
Loan#: ██████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:


Trn  Type Description                 Amount    Trn Date   Next Due

285   E2  OOAPA-Prop Insp               15.00   9/11/2023  5/01/2019
284   LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE  6031.65-  9/07/2023  5/01/2019
283   LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE  5124.65-  9/07/2023  5/01/2019
282   LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE  1800.00-  9/07/2023  5/01/2019
281   LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE  1412.71-  9/07/2023  5/01/2019
280   2F  AFLGA-FC Fee                1050.00-  9/07/2023  5/01/2019
279   AS  ZZASA-PREVIOUS SERVICER ADVANCE     700.00-  9/07/2023  5/01/2019
278   AS  ZZASA-PREVIOUS SERVICER ADVANCE     700.00-  9/07/2023  5/01/2019
277   LG  ZZLGA-CORPORATE ADVANCE LEGAL FEE   631.07-  9/07/2023  5/01/2019
276   TL  ZZTLA-TITLE LIEN SEA         450.00-  9/07/2023  5/01/2019
275   AS  ZZASA-PREVIOUS SERVICER ADVANCE     400.00-  9/07/2023  5/01/2019
274   AS  ZZASA-PREVIOUS SERVICER ADVANCE     355.00-  9/07/2023  5/01/2019
                                                         More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return
```

Loan#: ▓▓▓▓▓▓▓▓  UnPaidBal:    406,144.07
Borr1: PRISCILLA HABEEB            Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                          BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 273 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00- | 9/07/2023 | 5/01/2019 |
| 272 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00- | 9/07/2023 | 5/01/2019 |
| 271 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 255.00- | 9/07/2023 | 5/01/2019 |
| 270 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 250.00- | 9/07/2023 | 5/01/2019 |
| 269 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 268 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 267 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 266 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 265 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 264 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 263 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 262 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |

                                                             More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▉▉▉▉▉▉▉   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 261 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 260 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 225.00- | 9/07/2023 | 5/01/2019 |
| 259 | 2F | AFLGA-FC Fee | 175.00- | 9/07/2023 | 5/01/2019 |
| 258 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 150.00- | 9/07/2023 | 5/01/2019 |
| 257 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 105.00- | 9/07/2023 | 5/01/2019 |
| 256 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 105.00- | 9/07/2023 | 5/01/2019 |
| 255 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 81.56- | 9/07/2023 | 5/01/2019 |
| 254 | 2F | AFLGA-FC Fee | 53.75- | 9/07/2023 | 5/01/2019 |
| 253 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 252 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 251 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 250 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |

                                                            More...
F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 249 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 248 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 247 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 246 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 245 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 244 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 243 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 242 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 241 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 240 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 239 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 238 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |

                                                         More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ███████    UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                        BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 237 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 236 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 235 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 234 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 233 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 232 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 231 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 230 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 229 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 228 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 227 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 226 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |

                                                              More...

Loan#: ▓▓▓▓▓▓▓   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                        BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 225 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 224 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 223 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 222 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 221 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 220 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 219 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 218 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 217 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 216 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 215 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 214 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |

                                                        More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▓▓▓▓▓▓▓   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 213 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 212 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 211 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 210 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 209 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 208 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 207 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 206 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 205 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 204 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 203 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 202 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 150.00- | 9/07/2023 | 5/01/2019 |

                                                        More...

F2=Switch    F3=Exit F4=Prompt F6=Print F10=Position to Transaction F12=Return

Loan#: ▉▉▉▉▉▉    UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 201 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 200 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 199 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 1800.00- | 9/07/2023 | 5/01/2019 |
| 198 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 197 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 196 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 195 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 1412.71- | 9/07/2023 | 5/01/2019 |
| 194 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 5124.65- | 9/07/2023 | 5/01/2019 |
| 193 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 192 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 191 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 190 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 6031.65- | 9/07/2023 | 5/01/2019 |

                                                          More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ███████████    UnPaidBal:    406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 189 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 188 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 187 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 186 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 250.00- | 9/07/2023 | 5/01/2019 |
| 185 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 105.00- | 9/07/2023 | 5/01/2019 |
| 184 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 255.00- | 9/07/2023 | 5/01/2019 |
| 183 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 105.00- | 9/07/2023 | 5/01/2019 |
| 182 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 700.00- | 9/07/2023 | 5/01/2019 |
| 181 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 700.00- | 9/07/2023 | 5/01/2019 |
| 180 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 355.00- | 9/07/2023 | 5/01/2019 |
| 179 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00- | 9/07/2023 | 5/01/2019 |
| 178 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 400.00- | 9/07/2023 | 5/01/2019 |

                                                             More...
   F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▮▮▮▮▮▮   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                       BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 177 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 345.00- | 9/07/2023 | 5/01/2019 |
| 176 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 175 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 174 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 173 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 172 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 171 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 20.00- | 9/07/2023 | 5/01/2019 |
| 170 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 15.00- | 9/07/2023 | 5/01/2019 |
| 169 | AS | ZZASA-PREVIOUS SERVICER ADVANCE | 81.56- | 9/07/2023 | 5/01/2019 |
| 168 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 167 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 166 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |

                                                              More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▇▇▇▇▇▇  UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                      BALDWIN, NY  11510
Corporate Advance Payments:


| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 165 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 164 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 163 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 162 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 161 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 160 | 2F | AFLGA-FC Fee | 53.75- | 9/07/2023 | 5/01/2019 |
| 159 | 2F | AFLGA-FC Fee | 175.00- | 9/07/2023 | 5/01/2019 |
| 158 | 2F | AFLGA-FC Fee | 1050.00- | 9/07/2023 | 5/01/2019 |
| 157 | TL | ZZTLA-TITLE LIEN SEA | 450.00- | 9/07/2023 | 5/01/2019 |
| 156 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 155 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 154 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |

More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████    UnPaidBal:  406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description        | Amount  | Trn Date  | Next Due  |
|-----|------|--------------------|---------|-----------|-----------|
| 153 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 152 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 151 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 150 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 149 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 148 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 147 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 146 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 145 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 144 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 143 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |
| 142 | E2   | OOAPA-Prop Insp    | 15.00-  | 9/07/2023 | 5/01/2019 |

                                                            More...

F2=Switch     F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████  UnPaidBal:  406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 141 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 140 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 139 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 138 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 137 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 136 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 135 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 134 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 133 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 132 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 131 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 130 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |

More...

F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▇▇▇▇▇▇▇   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 129 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 128 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 225.00- | 9/07/2023 | 5/01/2019 |
| 127 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 126 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 125 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 631.07- | 9/07/2023 | 5/01/2019 |
| 124 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 123 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 122 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 121 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |

                                                              Bottom
F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ██████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Corporate Advance Payments:

| Trn | Type | Description | Amount | Trn Date | Next Due |
|-----|------|-------------|--------|----------|----------|
| 129 | E2 | OOAPA-Prop Insp | 15.00- | 9/07/2023 | 5/01/2019 |
| 128 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 225.00- | 9/07/2023 | 5/01/2019 |
| 127 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 126 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 125 | LG | ZZLGA-CORPORATE ADVANCE LEGAL FEE | 631.07- | 9/07/2023 | 5/01/2019 |
| 124 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 123 | 2F | AFLGA-FC Fee | 250.00- | 9/07/2023 | 5/01/2019 |
| 122 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |
| 121 | E2 | OOAPA-Prop Insp | 20.00- | 9/07/2023 | 5/01/2019 |

                                                              Bottom
F2=Switch    F3=Exit F4=Prompt F6=Print  F10=Position to Transaction F12=Return

Loan#: ▮▮▮▮▮▮▮  UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                       BALDWIN, NY  11510
Escrow Information:

                Escrow Balance:           .00

| Trn# | Posted | Effective | Description | Escrow Amount | SF Code |
|------|--------|-----------|-------------|---------------|---------|
| 427 | 9/20/2024 | 9/20/2024 | FHAMIP    INS DISBURSED | 375.36- | WR |
| 426 | 9/20/2024 | 9/20/2024 | FHAMIP    INS ADVANCE | 375.36 | WR |
| 425 | 9/06/2024 | 9/06/2024 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 424 | 9/06/2024 | 9/06/2024 | FLOOD INSURANCE ADVANCE | 250.00 | WR |
| 423 | 8/23/2024 | 8/23/2024 | FHAMIP    INS DISBURSED | 375.36- | WR |
| 422 | 8/23/2024 | 8/23/2024 | FHAMIP    INS ADVANCE | 375.36 | WR |
| 421 | 8/01/2024 | 8/01/2024 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 420 | 8/01/2024 | 8/01/2024 | FLOOD INSURANCE ADVANCE | 250.00 | WR |
| 419 | 7/24/2024 | 7/24/2024 | TOWN TAX DISBURSED | 2,047.34- | WR |

                                                      More...


F2=Switch    F3=Exit   F10=Position to transaction        F12=Return
                                              Page Up    Page Down

Loan#: ▮▮▮▮▮▮▮   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                       BALDWIN, NY  11510
Escrow Information:

                   Escrow Balance:          .00


| Trn# | Posted | Effective | Description | Escrow Amount | SF Code |
|------|--------|-----------|-------------|---------------|---------|
| 418 | 7/24/2024 | 7/24/2024 | TOWN TAX ADVANCE | 2,047.34 | WR |
| 417 | 7/23/2024 | 7/23/2024 | FHAMIP    INS DISBURSED | 375.36- | WR |
| 416 | 7/23/2024 | 7/23/2024 | FHAMIP    INS ADVANCE | 375.36 | WR |
| 415 | 7/02/2024 | 7/02/2024 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 414 | 7/02/2024 | 7/02/2024 | FLOOD INSURANCE ADVANCE | 250.00 | WR |
| 413 | 6/26/2024 | 6/26/2024 | FHAMIP    INS DISBURSED | 375.36- | WR |
| 412 | 6/26/2024 | 6/26/2024 | FHAMIP    INS ADVANCE | 375.36 | WR |
| 411 | 6/03/2024 | 6/03/2024 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 410 | 6/03/2024 | 6/03/2024 | FLOOD INSURANCE ADVANCE | 250.00 | WR |

                                                     More...


F2=Switch    F3=Exit    F10=Position to transaction          F12=Return
                                                      Page Up    Page Down

Loan#: ▮▮▮▮▮▮▮    UnPaidBal:    406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Escrow Information:

              Escrow Balance:            .00

| Trn# | Posted | Effective | Description | Escrow Amount | SF | Code |
|------|--------|-----------|-------------|--------------:|----|------|
| 409 | 5/20/2024 | 5/20/2024 | FHAMIP    INS DISBURSED | 375.36- | | WR |
| 408 | 5/20/2024 | 5/20/2024 | FHAMIP    INS ADVANCE | 375.36 | | WR |
| 407 | 5/01/2024 | 5/01/2024 | FLOOD INSURANCE DISBURS | 250.00- | | WR |
| 406 | 5/01/2024 | 5/01/2024 | FLOOD INSURANCE ADVANCE | 250.00 | | WR |
| 405 | 4/24/2024 | 4/24/2024 | SCHOOL TAX DISBURSED | 5,849.23- | | WR |
| 404 | 4/24/2024 | 4/24/2024 | SCHOOL TAX ADVANCE | 5,849.23 | | WR |
| 403 | 4/23/2024 | 4/23/2024 | FHAMIP    INS DISBURSED | 375.36- | | WR |
| 402 | 4/23/2024 | 4/23/2024 | FHAMIP    INS ADVANCE | 375.36 | | WR |
| 401 | 4/02/2024 | 4/02/2024 | FLOOD INSURANCE DISBURS | 250.00- | | WR |

                                                              More...


F2=Switch    F3=Exit   F10=Position to transaction          F12=Return
                                                    Page Up   Page Down

Loan#: ▓▓▓▓▓▓▓    UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB        Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                      BALDWIN, NY  11510
Escrow Information:

                    Escrow Balance:          .00


| Trn# | Posted | Effective | Description | Escrow | Amount | SF | Code |
|------|--------|-----------|-------------|--------|--------|----|----|
| 400 | 4/02/2024 | 4/02/2024 | FLOOD INSURANCE ADVANCE | | 250.00 | | WR |
| 399 | 3/28/2024 | 3/28/2024 | FHAMIP   INS DISBURSED | | 375.36- | | WR |
| 398 | 3/28/2024 | 3/28/2024 | FHAMIP   INS ADVANCE | | 375.36 | | WR |
| 397 | 3/01/2024 | 3/01/2024 | FLOOD INSURANCE DISBURS | | 250.00- | | WR |
| 396 | 3/01/2024 | 3/01/2024 | FLOOD INSURANCE ADVANCE | | 250.00 | | WR |
| 395 | 2/28/2024 | 2/28/2024 | FHAMIP   INS DISBURSED | | 386.92- | | WR |
| 394 | 2/28/2024 | 2/28/2024 | FHAMIP   INS ADVANCE | | 386.92 | | WR |
| 391 | 2/01/2024 | 2/01/2024 | FLOOD INSURANCE DISBURS | | 250.00- | | WR |
| 390 | 2/01/2024 | 2/01/2024 | FLOOD INSURANCE ADVANCE | | 250.00 | | WR |

More...


F2=Switch    F3=Exit    F10=Position to transaction          F12=Return
                                                    Page Up   Page Down

```
Loan#:  ███████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB         Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                        BALDWIN, NY  11510
Escrow Information:

              Escrow Balance:           .00
```

| Trn# | Posted | Effective | Description | Escrow Amount | SF Code |
|------|--------|-----------|-------------|--------------:|---------|
| 389 | 1/24/2024 | 1/24/2024 | TOWN TAX DISBURSED | 2,047.35- | WR |
| 388 | 1/24/2024 | 1/24/2024 | TOWN TAX ADVANCE | 2,047.35 | WR |
| 387 | 1/23/2024 | 1/23/2024 | FHAMIP    INS DISBURSED | 386.92- | WR |
| 386 | 1/23/2024 | 1/23/2024 | FHAMIP    INS ADVANCE | 386.92 | WR |
| 385 | 1/19/2024 | 1/19/2024 | HAZARD INSURANCE DISBUR | 3,188.00- | WR |
| 384 | 1/19/2024 | 1/19/2024 | HAZARD INSURANCE ADVANC | 3,188.00 | WR |
| 383 | 1/03/2024 | 1/03/2024 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 382 | 1/03/2024 | 1/03/2024 | FLOOD INSURANCE ADVANCE | 250.00 | WR |
| 381 | 12/20/2023 | 12/20/2023 | FHAMIP    INS DISBURSED | 386.92- | WR |

```
                                                        More...


F2=Switch    F3=Exit    F10=Position to transaction        F12=Return
                                                    Page Up    Page Down
```

```
Loan#: ████████   UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB          Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                         BALDWIN, NY  11510
Escrow Information:

            Escrow Balance:            .00
```

| Trn# | Posted | Effective | Description | Escrow Amount | SF Code |
|------|--------|-----------|-------------|---------------|---------|
| 380 | 12/20/2023 | 12/20/2023 | FHAMIP    INS ADVANCE | 386.92 | WR |
| 378 | 12/01/2023 | 12/01/2023 | FLOOD INSURANCE DISBURS | 250.00- | WR |
| 377 | 12/01/2023 | 12/01/2023 | FLOOD INSURANCE ADVANCE | 250.00 | WR |
| 376 | 11/27/2023 | 11/27/2023 | FHAMIP    INS DISBURSED | 386.92- | WR |
| 375 | 11/27/2023 | 11/27/2023 | FHAMIP    INS ADVANCE | 386.92 | WR |
| 374 | 10/31/2023 | 10/31/2023 | FLOOD INSURANCE DISBURS | 750.00- | WR |
| 373 | 10/31/2023 | 10/31/2023 | FLOOD INSURANCE ADVANCE | 750.00 | WR |
| 372 | 10/26/2023 | 10/26/2023 | FHAMIP    INS DISBURSED | 386.92- | WR |
| 371 | 10/26/2023 | 10/26/2023 | FHAMIP    INS ADVANCE | 386.92 | WR |

```
                                                        More...


F2=Switch    F3=Exit    F10=Position to transaction        F12=Return
                                                Page Up    Page Down
```

```
Loan#: ████████    UnPaidBal:   406,144.07
Borr1: PRISCILLA HABEEB         Property: 3077 CORNWELL PL
Borr2: BIBI SANKAR                        BALDWIN, NY  11510
Escrow Information:
                    Escrow Balance:          .00
```

| Trn# | Posted | Effective | Description | Escrow Amount | SF | Code |
|------|--------|-----------|-------------|---------------|----|----|
| 370 | 10/24/2023 | 10/24/2023 | SCHOOL TAX DISBURSED | 5,849.24- | | WR |
| 369 | 10/24/2023 | 10/24/2023 | SCHOOL TAX ADVANCE | 5,849.24 | | WR |
| 368 | 9/29/2023 | 9/29/2023 | FHAMIP    INS DISBURSED | 386.92- | | WR |
| 367 | 9/29/2023 | 9/29/2023 | FHAMIP    INS ADVANCE | 386.92 | | WR |
| 14 | 9/07/2023 | 9/01/2023 | ESCROW ADJUSTMENT | 23,020.50- | | LB |
| 13 | 9/07/2023 | 9/01/2023 | ESCROW ADVANCE | 23,020.50 | | LB |
| 12 | 9/07/2023 | 9/01/2023 | ESCROW ADJUSTMENT | 99,999.99- | | LB |
| 11 | 9/07/2023 | 9/01/2023 | ESCROW ADVANCE | 99,999.99 | | LB |

```
                                                                   Bottom
```

Loan# ███████  Inv# UUE   Pool 0000001 InvLn# ███████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status   R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR          Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL         FHA        YldDif   .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE |   DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|----------------------|----------|-----------|
| 427  | 60 40 | 9/20/24 | 9/20/24  | FHAMIP   INS DISBURSED | 5/01/19 |   375.36- |
| 426  | 19 40 | 9/20/24 | 9/20/24  | FHAMIP   INS ADVANCE   | 5/01/19 |   375.36  |
| 425  | 60 51 | 9/06/24 | 9/06/24  | FLOOD SFR DISBURSED    | 5/01/19 |   250.00- |
| 424  | 19 51 | 9/06/24 | 9/06/24  | FLOOD SFR ADVANCE      | 5/01/19 |   250.00  |
| 423  | 60 40 | 8/23/24 | 8/23/24  | FHAMIP   INS DISBURSED | 5/01/19 |   375.36- |
| 422  | 19 40 | 8/23/24 | 8/23/24  | FHAMIP   INS ADVANCE   | 5/01/19 |   375.36  |
| 421  | 60 51 | 8/01/24 | 8/01/24  | FLOOD SFR DISBURSED    | 5/01/19 |   250.00- |
| 420  | 19 51 | 8/01/24 | 8/01/24  | FLOOD SFR ADVANCE      | 5/01/19 |   250.00  |
| 419  | 60 36 | 7/24/24 | 7/24/24  | TOWN TAX DISBURSED     | 5/01/19 | 2,047.34- |
| 418  | 19 36 | 7/24/24 | 7/24/24  | TOWN TAX ADVANCE       | 5/01/19 | 2,047.34  |
| 417  | 60 40 | 7/23/24 | 7/23/24  | FHAMIP   INS DISBURSED | 5/01/19 |   375.36- |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions        Page Up   Page Down

```
Loan# ▮▮▮▮▮▮▮  Inv# UUE   Pool 0000001 InvLn# ▮▮▮▮▮▮▮    UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate 4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif .00000  TotPmt    4577.00
      BALDWIN     NY 11510   #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
 TRN#  CODE    POSTED   EFFECTVE      DESCRIPTION      NEXT DUE    TOTAL AMT
  416  19 40  7/23/24  7/23/24 FHAMIP    INS ADVANCE    5/01/19      375.36
  415  60 51  7/02/24  7/02/24 FLOOD SFR DISBURSED      5/01/19      250.00-
  414  19 51  7/02/24  7/02/24 FLOOD SFR ADVANCE        5/01/19      250.00
  413  60 40  6/26/24  6/26/24 FHAMIP    INS DISBURSED  5/01/19      375.36-
  412  19 40  6/26/24  6/26/24 FHAMIP    INS ADVANCE    5/01/19      375.36
  411  60 51  6/03/24  6/03/24 FLOOD SFR DISBURSED      5/01/19      250.00-
  410  19 51  6/03/24  6/03/24 FLOOD SFR ADVANCE        5/01/19      250.00
  409  60 40  5/20/24  5/20/24 FHAMIP    INS DISBURSED  5/01/19      375.36-
  408  19 40  5/20/24  5/20/24 FHAMIP    INS ADVANCE    5/01/19      375.36
  407  60 51  5/01/24  5/01/24 FLOOD SFR DISBURSED      5/01/19      250.00-
  406  19 51  5/01/24  5/01/24 FLOOD SFR ADVANCE        5/01/19      250.00
                                                            More...
 F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
 F12=Return      F13=MoPR Transactions          Page Up    Page Down
```

```
Loan#  ▮▮▮▮▮▮▮  Inv# UUE   Pool 0000001 InvLn# ▮▮▮▮▮▮▮   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19  P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 405 | 60 33 | 4/24/24 | 4/24/24 | SCHOOL TAX DISBURSED | 5/01/19 | 5,849.23- |
| 404 | 19 33 | 4/24/24 | 4/24/24 | SCHOOL TAX ADVANCE | 5/01/19 | 5,849.23 |
| 403 | 60 40 | 4/23/24 | 4/23/24 | FHAMIP   INS DISBURSED | 5/01/19 | 375.36- |
| 402 | 19 40 | 4/23/24 | 4/23/24 | FHAMIP   INS ADVANCE | 5/01/19 | 375.36 |
| 401 | 60 51 | 4/02/24 | 4/02/24 | FLOOD SFR DISBURSED | 5/01/19 | 250.00- |
| 400 | 19 51 | 4/02/24 | 4/02/24 | FLOOD SFR ADVANCE | 5/01/19 | 250.00 |
| 399 | 60 40 | 3/28/24 | 3/28/24 | FHAMIP   INS DISBURSED | 5/01/19 | 375.36- |
| 398 | 19 40 | 3/28/24 | 3/28/24 | FHAMIP   INS ADVANCE | 5/01/19 | 375.36 |
| 397 | 60 51 | 3/01/24 | 3/01/24 | FLOOD SFR DISBURSED | 5/01/19 | 250.00- |
| 396 | 19 51 | 3/01/24 | 3/01/24 | FLOOD SFR ADVANCE | 5/01/19 | 250.00 |
| 395 | 60 40 | 2/28/24 | 2/28/24 | FHAMIP   INS DISBURSED | 5/01/19 | 386.92- |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return     F13=MoPR Transactions            Page Up   Page Down

```
Loan#  ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate 4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA         YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19  P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 394 | 19 40 | 2/28/24 | 2/28/24 | FHAMIP    INS ADVANCE | 5/01/19 | 386.92 |
| 393 | 62 26 | 2/05/24 | 2/05/24 | CORP ADV DISB | 5/01/19 | 900.00- |
| 392 | 62 26 | 2/05/24 | 2/05/24 | CORP ADV DISB | 5/01/19 | 11.15- |
| 391 | 60 51 | 2/01/24 | 2/01/24 | FLOOD SFR DISBURSED | 5/01/19 | 250.00- |
| 390 | 19 51 | 2/01/24 | 2/01/24 | FLOOD SFR ADVANCE | 5/01/19 | 250.00 |
| 389 | 60 36 | 1/24/24 | 1/24/24 | TOWN TAX DISBURSED | 5/01/19 | 2,047.35- |
| 388 | 19 36 | 1/24/24 | 1/24/24 | TOWN TAX ADVANCE | 5/01/19 | 2,047.35 |
| 387 | 60 40 | 1/23/24 | 1/23/24 | FHAMIP    INS DISBURSED | 5/01/19 | 386.92- |
| 386 | 19 40 | 1/23/24 | 1/23/24 | FHAMIP    INS ADVANCE | 5/01/19 | 386.92 |
| 385 | 60 50 | 1/19/24 | 1/19/24 | HAZARD SFR DISBURSED | 5/01/19 | 3,188.00- |
| 384 | 19 50 | 1/19/24 | 1/19/24 | HAZARD SFR ADVANCE | 5/01/19 | 3,188.00 |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
Loan#  ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status   R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
 TRN#  CODE    POSTED   EFFECTVE      DESCRIPTION      NEXT DUE    TOTAL AMT
  383  60 51   1/03/24  1/03/24 FLOOD SFR DISBURSED    5/01/19      250.00-
  382  19 51   1/03/24  1/03/24 FLOOD SFR ADVANCE      5/01/19      250.00
  381  60 40  12/20/23 12/20/23 FHAMIP   INS DISBURSED 5/01/19      386.92-
  380  19 40  12/20/23 12/20/23 FHAMIP   INS ADVANCE   5/01/19      386.92
  379  62 26  12/14/23 12/14/23 CORP ADV DISB          5/01/19       30.00-
  378  60 51  12/01/23 12/01/23 FLOOD SFR DISBURSED    5/01/19      250.00-
  377  19 51  12/01/23 12/01/23 FLOOD SFR ADVANCE      5/01/19      250.00
  376  60 40  11/27/23 11/27/23 FHAMIP   INS DISBURSED 5/01/19      386.92-
  375  19 40  11/27/23 11/27/23 FHAMIP   INS ADVANCE   5/01/19      386.92
  374  60 51  10/31/23 10/31/23 FLOOD SFR DISBURSED    5/01/19      750.00-
  373  19 51  10/31/23 10/31/23 FLOOD SFR ADVANCE      5/01/19      750.00
                                                            More...
```

```
Loan# ███████  Inv# UUE   Pool 0000001 InvLn# ██████████  UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR          Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL         FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq    65 NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
TRN#   CODE    POSTED   EFFECTVE      DESCRIPTION      NEXT DUE    TOTAL AMT
 372   60 40  10/26/23 10/26/23 FHAMIP   INS DISBURSED  5/01/19       386.92-
 371   19 40  10/26/23 10/26/23 FHAMIP   INS ADVANCE    5/01/19       386.92
 370   60 33  10/24/23 10/24/23 SCHOOL TAX DISBURSED    5/01/19     5,849.24-
 369   19 33  10/24/23 10/24/23 SCHOOL TAX ADVANCE      5/01/19     5,849.24
 368   60 40   9/29/23  9/29/23 FHAMIP   INS DISBURSED  5/01/19       386.92-
 367   19 40   9/29/23  9/29/23 FHAMIP   INS ADVANCE    5/01/19       386.92
 366   25 76   9/11/23 12/20/22 CORP ADV NOCASH ADJ     5/01/19     6,031.65
 365   25 76   9/11/23  3/14/23 CORP ADV NOCASH ADJ     5/01/19     5,124.65
 364   25 76   9/11/23  6/07/23 CORP ADV NOCASH ADJ     5/01/19     1,800.00
 363   25 76   9/11/23  3/14/23 CORP ADV NOCASH ADJ     5/01/19     1,412.71
 362   25 76   9/11/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19     1,050.00
                                                                More...
```

Loan# ▮▮▮▮▮▮▮  Inv# UUE   Pool 0000001 InvLn# ▮▮▮▮▮▮▮   UPB:    406144.07
Borr1 PRISCILLA A. HABEEB       Status   R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif     .00000  TotPmt    4577.00
      BALDWIN     NY 11510   #PmtDlq    65  NextDue  5/01/19  TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION         | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|---------------------|----------|-----------|
| 361  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 700.00    |
| 360  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 700.00    |
| 359  | 25 76 | 9/11/23 | 7/11/22  | CORP ADV NOCASH ADJ | 5/01/19  | 631.07    |
| 358  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 450.00    |
| 357  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 400.00    |
| 356  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 355.00    |
| 355  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 345.00    |
| 354  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 345.00    |
| 353  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 255.00    |
| 352  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00    |
| 351  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00    |

                                                                        More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return       F13=MoPR Transactions              Page Up    Page Down

```
Loan# ███████  Inv# UUE   Pool 0000001 InvLn# ███████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status   R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees  .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 350 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 349 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 348 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 347 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 346 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 345 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 344 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 343 | 25 76 | 9/11/23 | 6/21/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00 |
| 342 | 25 76 | 9/11/23 | 9/12/22 | CORP ADV NOCASH ADJ | 5/01/19 | 225.00 |
| 341 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 175.00 |
| 340 | 25 76 | 9/11/23 | 8/29/23 | CORP ADV NOCASH ADJ | 5/01/19 | 150.00 |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

Loan# ▓▓▓▓▓▓▓ Inv# UUE   Pool 0000001 InvLn# ▓▓▓▓▓▓▓   UPB:    406144.07
Borr1 PRISCILLA A. HABEEB        Status   R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL           FHA        YldDif    .00000  TotPmt     4577.00
      BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel     7668.83
Int Pd To  4/01/19  P&I Short      .00  Corp Adv  24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION         | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|---------------------|----------|-----------|
| 339  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 105.00    |
| 338  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 105.00    |
| 337  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 81.56     |
| 336  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 53.75     |
| 335  | 25 76 | 9/11/23 | 7/27/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 334  | 25 76 | 9/11/23 | 6/28/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 333  | 25 76 | 9/11/23 | 5/30/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 332  | 25 76 | 9/11/23 | 5/04/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 331  | 25 76 | 9/11/23 | 3/30/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 330  | 25 76 | 9/11/23 | 3/02/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |
| 329  | 25 76 | 9/11/23 | 1/27/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00     |

                                                                    More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

Loan# ▮▮▮▮▮▮  Inv# UUE   Pool 0000001 InvLn# ▮▮▮▮▮▮▮    UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif   .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv  24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|--------------------|----------|-----------|
| 328  | 25 76 | 9/11/23 |  1/03/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 327  | 25 76 | 9/11/23 | 12/05/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 326  | 25 76 | 9/11/23 | 10/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 325  | 25 76 | 9/11/23 |  9/30/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 324  | 25 76 | 9/11/23 |  9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 323  | 25 76 | 9/11/23 |  9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 322  | 25 76 | 9/11/23 |  9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 321  | 25 76 | 9/11/23 |  8/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 320  | 25 76 | 9/11/23 |  8/01/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 319  | 25 76 | 9/11/23 |  6/29/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 318  | 25 76 | 9/11/23 |  5/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions          Page Up    Page Down

```
Loan#  ██████████  Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:    406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL            FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN      NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 317 | 25 76 | 9/11/23 | 5/03/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00 |
| 316 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 315 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 314 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 313 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 312 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 311 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 310 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 309 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 308 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 307 | 25 76 | 9/11/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |

                                                                   More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down

```
                ================================================
Loan#   ██████████  Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL              FHA       YldDif  .00000  TotPmt     4577.00
      BALDWIN      NY 11510   #PmtDlq   65  NextDue  5/01/19 TotDel     7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
TRN#   CODE    POSTED    EFFECTVE     DESCRIPTION        NEXT DUE   TOTAL AMT
 306   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 305   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 304   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 303   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 302   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 301   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 300   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 299   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 298   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 297   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
 296   25 76   9/11/23   9/26/22 CORP ADV NOCASH ADJ      5/01/19       15.00
                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions             Page Up    Page Down
```

Loan# ████████  Inv# UUE   Pool 0000001 InvLn# ████████  UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL            FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|--------------------|----------|-----------|
| 295  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 294  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 293  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 292  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 291  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 290  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 289  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 288  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 287  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 286  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |
| 285  | 25 76 | 9/11/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19 | 15.00 |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
Loan#  ███████ Inv# UUE   Pool 0000001 InvLn# ████████  UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR          Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif  .00000  TotPmt    4577.00
       BALDWIN    NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 284 | 26 76 | 9/07/23 | 12/20/22 | CORP ADV NOCASH ADJ | 5/01/19 | 6,031.65- |
| 283 | 26 76 | 9/07/23 | 3/14/23 | CORP ADV NOCASH ADJ | 5/01/19 | 5,124.65- |
| 282 | 26 76 | 9/07/23 | 6/07/23 | CORP ADV NOCASH ADJ | 5/01/19 | 1,800.00- |
| 281 | 26 76 | 9/07/23 | 3/14/23 | CORP ADV NOCASH ADJ | 5/01/19 | 1,412.71- |
| 280 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 1,050.00- |
| 279 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 700.00- |
| 278 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 700.00- |
| 277 | 26 76 | 9/07/23 | 7/11/22 | CORP ADV NOCASH ADJ | 5/01/19 | 631.07- |
| 276 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 450.00- |
| 275 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 400.00- |
| 274 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 355.00- |

```
                                                           More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions         Page Up    Page Down
```

```
SR497AR-02   ===================================================        9/27/24
PRTRAKAS                  Detail Transaction History                    09:01:26
             ===================================================
Loan#  ███████████  Inv# UUE   Pool 0000001 InvLn# ███████████   UPB:    406144.07
Borr1 PRISCILLA A. HABEEB         Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR              Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL                 FHA        YldDif  .00000  TotPmt     4577.00
      BALDWIN     NY 11510   #PmtDlq      65  NextDue  5/01/19 TotDel     7668.83
Int Pd To  4/01/19    P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35
TRN#   CODE   POSTED   EFFECTVE    DESCRIPTION       NEXT DUE   TOTAL AMT
 273   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      345.00-
 272   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      345.00-
 271   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      255.00-
 270   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 269   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 268   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 267   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 266   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 265   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 264   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
 263   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ   5/01/19      250.00-
                                                                  More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down
```

```
            ================================================
Loan# ███████████  Inv# UUE   Pool 0000001 InvLn# ███████████   UPB:  406144.07
Borr1 PRISCILLA A. HABEEB      Status   R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL            FHA      YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq    65  NextDue 5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 262 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00- |
| 261 | 26 76 | 9/07/23 | 6/21/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00- |
| 260 | 26 76 | 9/07/23 | 9/12/22 | CORP ADV NOCASH ADJ | 5/01/19 | 225.00- |
| 259 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 175.00- |
| 258 | 26 76 | 9/07/23 | 8/29/23 | CORP ADV NOCASH ADJ | 5/01/19 | 150.00- |
| 257 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 105.00- |
| 256 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 105.00- |
| 255 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 81.56- |
| 254 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 53.75- |
| 253 | 26 76 | 9/07/23 | 7/27/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 252 | 26 76 | 9/07/23 | 6/28/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |

```
                                                           More...
```

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions           Page Up    Page Down

```
             =================================================
Loan# ███████   Inv# UUE   Pool 0000001 InvLn# ███████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL              FHA      YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510   #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv   24,796.54- MSG: 08 35
 TRN#  CODE   POSTED   EFFECTVE      DESCRIPTION       NEXT DUE    TOTAL AMT
  262  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19       250.00-
  261  26 76  9/07/23  6/21/22 CORP ADV NOCASH ADJ     5/01/19       250.00-
  260  26 76  9/07/23  9/12/22 CORP ADV NOCASH ADJ     5/01/19       225.00-
  259  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19       175.00-
  258  26 76  9/07/23  8/29/23 CORP ADV NOCASH ADJ     5/01/19       150.00-
  257  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19       105.00-
  256  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19       105.00-
  255  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19        81.56-
  254  26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ     5/01/19        53.75-
  253  26 76  9/07/23  7/27/23 CORP ADV NOCASH ADJ     5/01/19        20.00-
  252  26 76  9/07/23  6/28/23 CORP ADV NOCASH ADJ     5/01/19        20.00-
                                                               More...
F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up   Page Down
```

Loan# ███████  Inv# UUE   Pool 0000001 InvLn# ███████     UPB:    406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL           FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|--------------------|----------|-----------|
| 251  | 26 76 | 9/07/23 | 5/30/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 250  | 26 76 | 9/07/23 | 5/04/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 249  | 26 76 | 9/07/23 | 3/30/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 248  | 26 76 | 9/07/23 | 3/02/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 247  | 26 76 | 9/07/23 | 1/27/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 246  | 26 76 | 9/07/23 | 1/03/23  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 245  | 26 76 | 9/07/23 | 12/05/22 | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 244  | 26 76 | 9/07/23 | 10/31/22 | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 243  | 26 76 | 9/07/23 | 9/30/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 242  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 241  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |

                                                                More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down

```
         ==================================================
Loan# ██████████  Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL              FHA      YldDif   .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq     65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 240 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 239 | 26 76 | 9/07/23 | 8/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 238 | 26 76 | 9/07/23 | 8/01/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 237 | 26 76 | 9/07/23 | 6/29/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 236 | 26 76 | 9/07/23 | 5/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 235 | 26 76 | 9/07/23 | 5/03/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 234 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 233 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 232 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 231 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 230 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up   Page Down

Loan# ███████ Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R   Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL           FHA          YldDif   .00000  TotPmt    4577.00
      BALDWIN      NY 11510  #PmtDlq    65 NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 229 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 228 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 227 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 226 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 225 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 224 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 223 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 222 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 221 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 220 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 219 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
Loan#  [REDACTED]   Inv# UUE   Pool 0000001 InvLn# [REDACTED]   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status     R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv   150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt     4577.00
      BALDWIN    NY 11510  #PmtDlq     65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 218 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 217 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 216 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 215 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 214 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 213 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 212 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 211 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 210 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 209 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 208 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down

Loan# ████████ Inv# UUE    Pool 0000001 InvLn# ████████    UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL              FHA      YldDif  .00000  TotPmt     4577.00
      BALDWIN     NY 11510  #PmtDlq   65 NextDue  5/01/19 TotDel      7668.83
Int Pd To  4/01/19  P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 207 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 206 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 205 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 204 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 203 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 202 | 26 76 | 9/07/23 | 8/29/23 | CORP ADV NOCASH ADJ | 5/01/19 | 150.00- |
| 201 | 26 76 | 9/07/23 | 7/27/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 200 | 26 76 | 9/07/23 | 6/28/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 199 | 26 76 | 9/07/23 | 6/07/23 | CORP ADV NOCASH ADJ | 5/01/19 | 1,800.00- |
| 198 | 26 76 | 9/07/23 | 5/30/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 197 | 26 76 | 9/07/23 | 5/04/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |

                                                                More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

Loan# ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:  406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR          Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA     YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510 #PmtDlq   65 NextDue  5/01/19 TotDel   7668.83
Int Pd To  4/01/19  P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 196 | 26 76 | 9/07/23 | 3/30/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 195 | 26 76 | 9/07/23 | 3/14/23 | CORP ADV NOCASH ADJ | 5/01/19 | 1,412.71- |
| 194 | 26 76 | 9/07/23 | 3/14/23 | CORP ADV NOCASH ADJ | 5/01/19 | 5,124.65- |
| 193 | 26 76 | 9/07/23 | 3/02/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 192 | 26 76 | 9/07/23 | 1/27/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 191 | 26 76 | 9/07/23 | 1/03/23 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 190 | 26 76 | 9/07/23 | 12/20/22 | CORP ADV NOCASH ADJ | 5/01/19 | 6,031.65- |
| 189 | 26 76 | 9/07/23 | 12/05/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 188 | 26 76 | 9/07/23 | 10/31/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 187 | 26 76 | 9/07/23 | 9/30/22 | CORP ADV NOCASH ADJ | 5/01/19 | 20.00- |
| 186 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 250.00- |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions          Page Up   Page Down

Loan# ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL            FHA      YldDif  .00000  TotPmt   4577.00
      BALDWIN     NY 11510  #PmtDlq    65 NextDue  5/01/19 TotDel   7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 185 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 105.00- |
| 184 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 255.00- |
| 183 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 105.00- |
| 182 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 700.00- |
| 181 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 700.00- |
| 180 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 355.00- |
| 179 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 345.00- |
| 178 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 400.00- |
| 177 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 345.00- |
| 176 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 175 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

Loan#  ▆▆▆▆▆▆  Inv# UUE   Pool 0000001 InvLn#  ▆▆▆▆▆▆▆▆    UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status   R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL               FHA      YldDif   .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|--------------------|----------|-----------|
| 174  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 173  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 172  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 15.00-    |
| 171  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 170  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 15.00-    |
| 169  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 81.56-    |
| 168  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |
| 167  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |
| 166  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |
| 165  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |
| 164  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
                  =================================================
```

Loan# ███████  Inv# UUE    Pool 0000001 InvLn# ████████  UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA          YldDif   .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION         | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|---------------------|----------|-----------|
| 163  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |    250.00- |
| 162  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |    250.00- |
| 161  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |    250.00- |
| 160  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |     53.75- |
| 159  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |    175.00- |
| 158  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |  1,050.00- |
| 157  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |    450.00- |
| 156  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |     15.00- |
| 155  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |     15.00- |
| 154  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |     15.00- |
| 153  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  |     15.00- |

More...

F2=Switch view   F3=Exit   F9=BKC Transactions   F10=Position to transaction
F12=Return       F13=MoPR Transactions            Page Up    Page Down

================================================

| Loan# | ████████ | Inv# UUE | Pool 0000001 InvLn# | ████████ | UPB: | 406144.07 |
|---|---|---|---|---|---|---|

Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees  .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL              FHA       YldDif   .00000  TotPmt    4577.00
      BALDWIN      NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|---|---|---|---|---|---|---|
| 152 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 151 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 150 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 149 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 148 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 147 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 146 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 145 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 144 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 143 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |
| 142 | 26 76 | 9/07/23 | 9/26/22 | CORP ADV NOCASH ADJ | 5/01/19 | 15.00- |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions           Page Up    Page Down

```
SR497AR-02    ================================================    9/27/24
PRTRAKAS               Detail Transaction History               09:02:04
              ================================================
Loan# ███████████ Inv# UUE   Pool 0000001 InvLn# ███████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate 4.000  EscBal       .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL             FHA      YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv  24,796.54- MSG: 08 35
TRN#  CODE   POSTED   EFFECTVE      DESCRIPTION      NEXT DUE   TOTAL AMT
141   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
140   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
139   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
138   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
137   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
136   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
135   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
134   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
133   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
132   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
131   26 76  9/07/23  9/26/22 CORP ADV NOCASH ADJ    5/01/19      15.00-
                                                                More...
F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions        Page Up   Page Down
```

```
          ================================================
Loan#  ███████████  Inv# UUE    Pool 0000001 InvLn# ████████████  UPB:     406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv   150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19  P&I Short    .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE  | POSTED  | EFFECTVE | DESCRIPTION         | NEXT DUE | TOTAL AMT |
|------|-------|---------|----------|---------------------|----------|-----------|
| 130  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 15.00-    |
| 129  | 26 76 | 9/07/23 | 9/26/22  | CORP ADV NOCASH ADJ | 5/01/19  | 15.00-    |
| 128  | 26 76 | 9/07/23 | 9/12/22  | CORP ADV NOCASH ADJ | 5/01/19  | 225.00-   |
| 127  | 26 76 | 9/07/23 | 8/31/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 126  | 26 76 | 9/07/23 | 8/01/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 125  | 26 76 | 9/07/23 | 7/11/22  | CORP ADV NOCASH ADJ | 5/01/19  | 631.07-   |
| 124  | 26 76 | 9/07/23 | 6/29/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 123  | 26 76 | 9/07/23 | 6/21/22  | CORP ADV NOCASH ADJ | 5/01/19  | 250.00-   |
| 122  | 26 76 | 9/07/23 | 5/31/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 121  | 26 76 | 9/07/23 | 5/03/22  | CORP ADV NOCASH ADJ | 5/01/19  | 20.00-    |
| 120  | 14 99 | 9/07/23 | 9/07/23  | ZZZZF-Late Charges  | 5/01/19  | 1,852.16  |

```
                                                            More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down
```

==================================================

```
Loan#  ██████████ Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL           FHA          YldDif  .00000  TotPmt     4577.00
      BALDWIN     NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel     7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 119 | 26 64 | 8/17/23 | 8/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 118 | 26 64 | 7/17/23 | 7/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 117 | 26 64 | 6/17/23 | 6/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 116 | 26 64 | 5/17/23 | 5/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 115 | 26 64 | 4/17/23 | 4/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 114 | 26 64 | 3/17/23 | 3/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 113 | 26 64 | 2/17/23 | 2/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 112 | 26 64 | 1/17/23 | 1/17/23 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 111 | 26 64 | 12/17/22 | 12/17/22 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 110 | 26 64 | 11/17/22 | 11/17/22 | NON CASH FEE ADJ | 5/01/19 | 41.99- |
| 109 | 26 64 | 10/17/22 | 10/17/22 | NON CASH FEE ADJ | 5/01/19 | 41.99- |

More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions             Page Up   Page Down

```
SR497AR-02    ===============================================    9/27/24
PRTRAKAS                Detail Transaction History               09:02:09

              ===============================================

Loan#   ███████  Inv# UUE   Pool 0000001 InvLn# ███████    UPB:  406144.07
Borr1 PRISCILLA A. HABEEB       Status     R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
       BALDWIN      NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel   7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
 TRN#  CODE    POSTED   EFFECTVE      DESCRIPTION       NEXT DUE   TOTAL AMT
 108   26 64   9/17/22   9/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 107   26 64   8/17/22   8/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 106   26 64   7/17/22   7/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 105   26 64   6/17/22   6/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 104   26 64   5/17/22   5/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 103   26 64   4/17/22   4/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 102   26 64   3/17/22   3/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 101   26 64   2/17/22   2/17/22  NON CASH FEE ADJ      5/01/19       41.99-
 100   26 64   1/17/22   1/17/22  NON CASH FEE ADJ      5/01/19       41.99-
  99   26 64  12/17/21  12/17/21  NON CASH FEE ADJ      5/01/19       41.99-
  98   26 64  11/17/21  11/17/21  NON CASH FEE ADJ      5/01/19       41.99-
                                                             More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down
```

```
Loan#  ███████████  Inv# UUE   Pool 0000001 InvLn# ███████████  UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status   R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL           FHA        YldDif   .00000   TotPmt     4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19  TotDel     7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv   24,796.54- MSG: 08 35
TRN#  CODE    POSTED   EFFECTVE      DESCRIPTION      NEXT DUE    TOTAL AMT
  97  26 64  10/17/21 10/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  96  26 64   9/17/21  9/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  95  26 64   8/17/21  8/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  94  26 64   7/17/21  7/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  93  26 64   6/17/21  6/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  92  26 64   5/17/21  5/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  91  26 64   4/17/21  4/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  90  26 64   3/17/21  3/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  89  26 64   2/17/21  2/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  88  26 64   1/17/21  1/17/21 NON CASH FEE ADJ        5/01/19       41.99-
  87  26 64  12/17/20 12/17/20 NON CASH FEE ADJ        5/01/19       41.99-
                                                                  More...
```

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions            Page Up    Page Down

Loan# ███████  Inv# UUE   Pool 0000001 InvLn# ███████    UPB:    406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510   #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35

| TRN# | CODE  | POSTED   | EFFECTVE | DESCRIPTION       | NEXT DUE | TOTAL AMT |
|------|-------|----------|----------|-------------------|----------|-----------|
| 86   | 26 64 | 11/17/20 | 11/17/20 | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 85   | 26 64 | 10/17/20 | 10/17/20 | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 84   | 26 64 | 9/17/20  | 9/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 83   | 26 64 | 8/17/20  | 8/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 82   | 26 64 | 7/17/20  | 7/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 81   | 26 64 | 6/17/20  | 6/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 80   | 26 64 | 5/17/20  | 5/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 79   | 26 64 | 4/17/20  | 4/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 78   | 26 64 | 3/17/20  | 3/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 77   | 26 64 | 2/17/20  | 2/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |
| 76   | 26 64 | 1/17/20  | 1/17/20  | NON CASH FEE ADJ  | 5/01/19  | 41.99-    |

                                                              More...

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
Loan# ██████████  Inv# UUE   Pool 0000001 InvLn# ███████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees .00000  EscAdv  150200.69
Prop: 3077 CORNWELL PL         FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65 NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short    .00  Corp Adv   24,796.54- MSG: 08 35
TRN#  CODE     POSTED  EFFECTVE     DESCRIPTION     NEXT DUE    TOTAL AMT
  75  26 64  12/17/19 12/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  74  26 64  11/17/19 11/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  73  26 64  10/17/19 10/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  72  26 64   9/17/19  9/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  71  26 64   8/17/19  8/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  70  26 64   7/17/19  7/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  69  26 64   6/17/19  6/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  68  26 64   5/17/19  5/17/19 NON CASH FEE ADJ     5/01/19       41.99-
  67  14 99   8/17/23  8/17/23 ZZZZF-Late Charges   5/01/19       41.99
  66  14 99   7/17/23  7/17/23 ZZZZF-Late Charges   5/01/19       41.99
  65  14 99   6/17/23  6/17/23 ZZZZF-Late Charges   5/01/19       41.99
                                                                More...
```

F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions              Page Up    Page Down

```
Loan#  ▓▓▓▓▓▓▓▓  Inv# UUE   Pool 0000001 InvLn# ▓▓▓▓▓▓▓▓   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees  .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
      BALDWIN     NY 11510  #PmtDlq    65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35
TRN#  CODE    POSTED   EFFECTVE       DESCRIPTION       NEXT DUE   TOTAL AMT
  64  14 99   5/17/23   5/17/23  ZZZZF-Late Charges     5/01/19      41.99
  63  14 99   4/17/23   4/17/23  ZZZZF-Late Charges     5/01/19      41.99
  62  14 99   3/17/23   3/17/23  ZZZZF-Late Charges     5/01/19      41.99
  61  14 99   2/17/23   2/17/23  ZZZZF-Late Charges     5/01/19      41.99
  60  14 99   1/17/23   1/17/23  ZZZZF-Late Charges     5/01/19      41.99
  59  14 99  12/17/22  12/17/22  ZZZZF-Late Charges     5/01/19      41.99
  58  14 99  11/17/22  11/17/22  ZZZZF-Late Charges     5/01/19      41.99
  57  14 99  10/17/22  10/17/22  ZZZZF-Late Charges     5/01/19      41.99
  56  14 99   9/17/22   9/17/22  ZZZZF-Late Charges     5/01/19      41.99
  55  14 99   8/17/22   8/17/22  ZZZZF-Late Charges     5/01/19      41.99
  54  14 99   7/17/22   7/17/22  ZZZZF-Late Charges     5/01/19      41.99
                                                          More...
```

```
Loan#  ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB       Status   R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR            Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA        YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65  NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short      .00  Corp Adv   24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|------|------|--------|----------|-------------|----------|-----------|
| 53 | 14 99 | 6/17/22 | 6/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 52 | 14 99 | 5/17/22 | 5/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 51 | 14 99 | 4/17/22 | 4/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 50 | 14 99 | 3/17/22 | 3/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 49 | 14 99 | 2/17/22 | 2/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 48 | 14 99 | 1/17/22 | 1/17/22 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 47 | 14 99 | 12/17/21 | 12/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 46 | 14 99 | 11/17/21 | 11/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 45 | 14 99 | 10/17/21 | 10/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 44 | 14 99 | 9/17/21 | 9/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 43 | 14 99 | 8/17/21 | 8/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |

```
                                                           More...
```

```
Loan# ████████  Inv# UUE   Pool 0000001 InvLn# ████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal      .00
Borr2 BIBI Z. SANKAR          Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL          FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65 NextDue  5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE | POSTED | EFFECTVE | DESCRIPTION | NEXT DUE | TOTAL AMT |
|---|---|---|---|---|---|---|
| 42 | 14 99 | 7/17/21 | 7/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 41 | 14 99 | 6/17/21 | 6/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 40 | 14 99 | 5/17/21 | 5/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 39 | 14 99 | 4/17/21 | 4/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 38 | 14 99 | 3/17/21 | 3/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 37 | 14 99 | 2/17/21 | 2/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 36 | 14 99 | 1/17/21 | 1/17/21 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 35 | 14 99 | 12/17/20 | 12/17/20 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 34 | 14 99 | 11/17/20 | 11/17/20 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 33 | 14 99 | 10/17/20 | 10/17/20 | ZZZZF-Late Charges | 5/01/19 | 41.99 |
| 32 | 14 99 | 9/17/20 | 9/17/20 | ZZZZF-Late Charges | 5/01/19 | 41.99 |

```
                                                              More...
F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions          Page Up    Page Down
```

```
Loan#  ██████████  Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:    406144.07
Borr1 PRISCILLA A. HABEEB      Status    R  Int.Rate  4.000  EscBal        .00
Borr2 BIBI Z. SANKAR           Type 01 - 01 SrvFees  .00000  EscAdv   150200.69
Prop: 3077 CORNWELL PL              FHA      YldDif   .00000  TotPmt     4577.00
      BALDWIN      NY 11510   #PmtDlq   65  NextDue  5/01/19  TotDel     7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
```

| TRN# | CODE  | POSTED   | EFFECTVE | DESCRIPTION        | NEXT DUE | TOTAL AMT |
|------|-------|----------|----------|--------------------|----------|-----------|
| 31   | 14 99 | 8/17/20  | 8/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 30   | 14 99 | 7/17/20  | 7/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 29   | 14 99 | 6/17/20  | 6/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 28   | 14 99 | 5/17/20  | 5/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 27   | 14 99 | 4/17/20  | 4/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 26   | 14 99 | 3/17/20  | 3/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 25   | 14 99 | 2/17/20  | 2/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 24   | 14 99 | 1/17/20  | 1/17/20  | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 23   | 14 99 | 12/17/19 | 12/17/19 | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 22   | 14 99 | 11/17/19 | 11/17/19 | ZZZZF-Late Charges | 5/01/19  | 41.99     |
| 21   | 14 99 | 10/17/19 | 10/17/19 | ZZZZF-Late Charges | 5/01/19  | 41.99     |

```
                                                                   More...
F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions          Page Up    Page Down
```

```
SR497AR-02    =====================================================    9/27/24
PRTRAKAS                  Detail Transaction History                  09:02:21

              =====================================================
Loan#  ██████████  Inv# UUE   Pool 0000001 InvLn# ██████████   UPB:   406144.07
Borr1 PRISCILLA A. HABEEB        Status    R  Int.Rate  4.000  EscBal       .00
Borr2 BIBI Z. SANKAR             Type 01 - 01 SrvFees .00000  EscAdv 150200.69
Prop: 3077 CORNWELL PL            FHA       YldDif  .00000  TotPmt    4577.00
      BALDWIN    NY 11510  #PmtDlq   65 NextDue 5/01/19 TotDel    7668.83
Int Pd To  4/01/19   P&I Short     .00  Corp Adv  24,796.54- MSG: 08 35
TRN#  CODE   POSTED  EFFECTVE       DESCRIPTION      NEXT DUE     TOTAL AMT
  20  14 99  9/17/19  9/17/19  ZZZZF-Late Charges    5/01/19         41.99
  19  14 99  8/17/19  8/17/19  ZZZZF-Late Charges    5/01/19         41.99
  18  14 99  7/17/19  7/17/19  ZZZZF-Late Charges    5/01/19         41.99
  17  14 99  6/17/19  6/17/19  ZZZZF-Late Charges    5/01/19         41.99
  16  14 99  5/17/19  5/17/19  ZZZZF-Late Charges    5/01/19         41.99
  15  25 24  9/07/23  9/01/23  FORBEARANCE ADJ       5/01/19          8.29
  14  26 43  9/07/23  9/01/23  ESCROW ADJ            5/01/19     23,020.50-
  13  19     9/07/23  9/01/23  ESCROW ADVANCE        5/01/19     23,020.50
  12  26 43  9/07/23  9/01/23  ESCROW ADJ            5/01/19     99,999.99-
  11  19     9/07/23  9/01/23  ESCROW ADVANCE        5/01/19     99,999.99
  10  81 05  9/07/23  9/01/23  NEW LOAN NOCASH       5/01/19    406,144.07-
                                                                     Bottom
F2=Switch view  F3=Exit  F9=BKC Transactions  F10=Position to transaction
F12=Return      F13=MoPR Transactions           Page Up    Page Down
```

```
Loan#  ███████████    Inv# UUE   Asum: N  Total Due  559713.39  Due  5/01/19
CP: ZZZ_ZOMG           Msg#1: 08 2: 35 3:   UnPaidBal  406144.07  LPR  4/14/22
                                  LOAN DATA
Closing Date   2/06/15  Loan Term: 360 Months, 30 Years  Org Branch: 0964
1st Pmt.Due    4/01/15  Orig.Principal Bal:  439814.00   Loan Type: 01


Maturity Date  3/01/45  Interest Paid YTD:        .00  Mortgage Instrument: 1
Interest Rate: N  4.000  Interest Paid Life:       .00  Arm Nxt Chg:   0/00/00
Interest Flag: B        Payment Frequency:  M         Per Diem:      45.13
                        Acquisition Method: 5          Int Poor:       .00
2nd Mortgage Flag:      Lienholder:
Alternate Loan Type:    Alternate Loan# 0707850087
                        Deferred Non Interest Bearing Princ:        .00
Investor# UUE   Inv.Loan# ██████████       Prepaid Limit Date  0/00/00
                Pool#      1                Prepay Pen.1-3 yrs:  .000
FHA/VA Case# ████████████████              Prepay Pen.4-5 yrs:  .000
MBS Issue Date:   000000
Servicing Branch: 01                  Comments:
Pay Habit History:      Jan -    Feb -    Mar -    Apr -    May -    Jun -
                        Jul -    Aug -    Sep -    Oct -    Nov -    Dec -


F3=Exit     F7=Next Loan    F8=Prev Loan    F9=Stmt Inq   F12=Return
Page Dn=Loan & Escrow Status   Page Up=Personal & Property Data
```

```
Loan# ████████████    Inv# UUE    Asum: N  Total Due  559713.39  Due  5/01/19
CP: ZZZ_ZOMG          Msg#1: 08 2: 35 3:      UnPaidBal  406144.07  LPR  4/14/22
----------Payments-----Total Due              -------Outstanding Charges-------
P & I      2099.74  N    136483.10
Escrow     2477.26  Y    246389.19            Current Late Charge        .00
Non-Escrow     .00            .00             Current NSF Due            .00
-Subs-Gov      .00  N         8.29  -Forbear  Deferred Late Chg      1852.16
CA Pmt         .00            .00             Deferred NSF Charge        .00
Corp Adv  24796.54       24796.54             Deferred Interest          .00
Total      4577.00      559713.39  NOW DUE    Total Fees                 .00

Account Balances-----Current Balance INCLUDES=> Total Charges        1852.16
Subsidy-Government               .00          -------Delinquency History-------
Subsidy-Borrower                 .00          #Payments Del. 00065
Partial Pmt/Forbear             8.29          #Times Del.  YTD  00     Life 000
Hazard Loss                      .00          Days Del.      01976
Miscellaneous                    .00          To-Next-Late-Chg  16
CA Int/Bal      .00        24796.54           ----------------Dates------------
Escrow Balance                   .00          Last Activity            9/20/24
Deferred Escrow Bal              .00          Interest Paid Thru       4/01/19
Advances by Investor             .00          Last Payment Received    4/14/22
Advances by Servicer      150200.69           Next Payment Due         5/01/19


F3=Exit  F7=Next Loan  F8=Prev Loan  F9=Stmt Inq  F12=Return  PageUp=Loan Data
```

```
SR321AR-02   ===================================================          9/27/24
PRTRAKAS                         Escrow Inquiry                            09:02:29

             ===================================================
Loan# ███████████  Pr Ln# ███████████   Corp Adv    24796.54- P&I     2099.74
Borr Nm PRISCILLA A. HABEEB          Esc Bal          .00   Esc      2477.26
Address 3077 CORNWELL PL             Esc Adv     150200.69  Other        .00
        BALDWIN,NY 11510             Avail Esc        .00   Tot Pmt  4577.00
Nxt Due  5/01/19 Inv  UUE            Flood Ins/Zone Y AE        Lien 1
1st Pmt  4/01/15 Pool 0000001        Last Anly Date  9/17/24  Msgs 08  35
                                     Prin Bal     406144.07  WI Tax Option
Opt   5=Inquiry  7=Tax Agency Dates  9=Addl Data


Opt  Escrow Type   Seq#  Mat/Red Date  Acc/Arr Amt  *  Mthly Amt  Vendor Esc
 _   FHAMIP   INS-40  1    3/01/25       4504.32          375.36   FHAMI  Y
 _   HAZARD SFR-50    2    2/06/25       3188.00          265.67   43720  Y
 _   FLOOD SFR-51     3    9/01/25       3000.00          250.00   ASGFM  Y
 _   TOWN TAX-36      4    1/31/25       4094.68          341.22   NY0B4  Y
 _   SCHOOL TAX-33    5   10/31/24      11698.46          974.87   NY1P7  Y




F1=Master File Inq   F2=Pmt Inq   F3=Exit   F5=Refresh   F7=Aggr Analysis
F8=Detl Hist  F9=Coupon Hist  F10=Alt Mast Inq  F11=Annual Mort Info  F24=More
```

```
Loan Number [REDACTED]       PO Dt  10/01/24      Int Paid To     4/01/19
Inv#  UUE   Loan Type  01  Sub Code    01       Next Due Dt     5/01/19     Int Rate         4.000
Prin Bal      406,144.07              Per Diem Int             44.51      Int Calcs       89,351.46
Optional Items to I-Include or O-Omit:                                   Plan Number        00002
 O  Escrow Balance                .00          I  Total Late Charges              1,852.16
    Interest on Escrow            .00          I  Total NSF Charges                    .00
 I  Escrow Advance         150,200.62          I  Optional Ins Payment                 .00
 O  Misc Suspense Bal            .00           I  Prepayment Penalty                   .00
 I  Forbearance Bal            8.22            I  Mortgage Ins Premium              375.36
 I  Subsidy                      .00           I  Other Fees Due                       .00
 O  Hazard Suspense Bal         .00            I  Rebate Points Financed         0000000
    Int on Hazard Loss          .00            I  Deferred Principal                   .00
 I  Inv. Advance               .00             O  Recording Fee _____        0000000000000
 I  Corp Advance Bal      24,796.54-           I  Quote fee _____            0000000000000
 O  Corp Expense Bal      173,686.51    _____ I  Oth2  COUNTY RECORDING FEE   0000000062050
 O  Default Int Due            .00       _____ I  Oth1  ANTICIPATED FEE       0000000000000  +
 I  Deferred Int              .00             I  MBS Liq Difference                   .00
 O  Prepaid Ins Rebate        .00
Accept Quote -_Y/N N                                          PO Amt            673,340.78


    F3=Exit   F5=Refresh   F6=New Loan#   F10=Fees   F16=Suspense   F24=More keys
```

Loan Nbr ████████          PO Date 10/01/24          Quote Expire Date 10/27/24          Inv# 445
Loan Type/Sub 01 / 01      Next Due  0/00/00              Int Paid To  4/01/19          Int Rate  4.000

| I/O | Code | Description | Amount | Adj to | Adj Amt | New Amount |
|-----|------|-------------|--------|--------|---------|------------|
|     |      | PO User Defined Fees |      |              |               | .00 |
| _J  | _ 36 | EXPEDITEDELIVRY | .00 | 000000000000 | 0000000000000 | .00 |
| _J  | _ 56 | JFTY RECON REL FEE | .00 | 000000000000 | 0000000000000 | .00 |
| _J  | _ 09 | LEGAL FEES | .00 | 000000000000 | 0000000000000 | .00 |
| _J  | _ 00 |             | .00 | 000000000000 | 0000000000000 | .00 |
| _J  | _ 00 |             | .00 | 000000000000 | 0000000000000 | .00 |
|     |      | Fee Billing Fees Due: |   |              |               | 1,852.16 |
| _J  | 01   | Deferred Late Charge | 1,852.16 | 0000000185216 | 0000000000000 | 1,852.16 |

                                                                                        Bottom

        Total Due:                                                                      1,852.16

F3=Exit    F5=Refresh    F9=Calculate    F12=Return

Mr. Cooper
DETAIL TRANSACTION HISTORY

Processing Options Selected:

1.  ███████  ─  ████████          Loan Number Range

2.  090523 ─ 092624               Date Range

3.  B                             Output Type

4.                                Select State

5.                                Escrow Group Code

6.                                Message Code

7.                                Investor

8.  0000000                       Pool

9.  Y                             Select only loans with Transactions

10. N                             Include liquidated loans

```
LOAN# ██████      INV# UUE      POOL# 0000001                NEXT DUE  5/01/19    INTEREST RATE  4.000    PRIN.BAL  406144.07
BORR1 PRISCILLA A. HABEEB       TYPE: 01-01 FHA                                                           ESC.BAL        .00
BORR2 BIBI Z. SANKAR                                         INT PD TO 4/01/19    P&I SHORT               CORP ADV  24796.54-
PROP: 3077 CORNWELL PL     MAIL: 6901 JERICHO TURNPIKE
                                 C/O BERGER FISCHOFF SHUMER
      BALDWIN    NY 11510         SYOSSET    NY 117914725
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS.BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | 9/20/24 | 6040 | FHAMIP INS DISBURSED / PAYEE 40FHAMI # / S/F WR REF# | 5/19 3/01/24 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | | .00 |
| 426 | 9/20/24 | 1940 | FHAMIP INS ADVANCE / S/F WR REF# | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | | .00 |
| 425 | 9/06/24 | 6051 | FLOOD SFR DISBURSED / PAYEE 51ASGFM #09062024IN DUE 9/01/24 / S/F WR REF# 09062024INS | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | | .00 |
| 424 | 9/06/24 | 1951 | FLOOD SFR ADVANCE / S/F WR REF# 09062024INS | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | | .00 |
| 423 | 8/23/24 | 6040 | FHAMIP INS DISBURSED / PAYEE 40FHAMI # / S/F WR REF# | 5/19 3/01/24 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | | .00 |
| 422 | 8/23/24 | 1940 | FHAMIP INS ADVANCE / S/F WR REF# | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | | .00 |
| 421 | 8/01/24 | 6051 | FLOOD SFR DISBURSED / PAYEE 51ASGFM #08012024IN DUE 9/01/23 / S/F WR REF# 08012024INS | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | | .00 |
| 420 | 8/01/24 | 1951 | FLOOD SFR ADVANCE / S/F WR REF# 08012024INS | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | | .00 |
| 419 | 7/24/24 | 6036 | TOWN TAX DISBURSED / PAYEE 36NYB4 # / S/F WR REF# | 5/19 7/31/24 | 406144.07 | .00 | 2047.34- | .00 | .00 | 2047.34- | | .00 |
| 418 | 7/24/24 | 1936 | TOWN TAX ADVANCE / S/F WR REF# | 5/19 | 406144.07 | 2047.34 | 2047.34 | .00 | .00 | 2047.34 | | .00 |
| 417 | 7/23/24 | 6040 | FHAMIP INS DISBURSED / PAYEE 40FHAMI # / S/F WR REF# | 5/19 3/01/24 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | | .00 |
| 416 | 7/23/24 | 1940 | FHAMIP INS ADVANCE / S/F WR REF# | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | | .00 |
| 415 | 7/02/24 | 6051 | FLOOD SFR DISBURSED / PAYEE 51ASGFM #07022024IN DUE 9/01/23 / S/F WR REF# 07022024INS | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | | .00 |
| 414 | 7/02/24 | 1951 | FLOOD SFR ADVANCE / S/F WR REF# 07022024INS | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | | .00 |
| 413 | 6/26/24 | 6040 | FHAMIP INS DISBURSED / PAYEE 40FHAMI # / S/F WR REF# | 5/19 3/01/24 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | | .00 |
| 412 | 6/26/24 | 1940 | FHAMIP INS ADVANCE / S/F WR REF# | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | | .00 |
| 411 | 6/03/24 | 6051 | FLOOD SFR DISBURSED / PAYEE 51ASGFM #06032024IN DUE 9/01/23 / S/F WR REF# 06032024INS | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | | .00 |
| 410 | 6/03/24 | 1951 | FLOOD SFR ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | | .00 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES- PRINCIPAL | TRANS. BALANCES- ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC. PMTS SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | |
| 409 | 5/20/24 | 6040 FHAMIP | INS DISBURSED | 5/19 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | .00 |
| | | S/F WR REF# 06032024INS | 3/01/24 DUE | | | | | | | | |
| 408 | 5/20/24 | 6040 FHAMIP | INS ADVANCE | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | .00 |
| | | S/F WR REF# | | | | | | | | | |
| 407 | 5/01/24 | 6051 FLOOD SFR | DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | .00 |
| | | PAYEE 51ASGPM #05012024IN DUE | 9/01/23 | | | | | | | | |
| | | S/F WR REF# 05012024INS | | | | | | | | | |
| 406 | 5/01/24 | 1951 FLOOD SFR | ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | .00 |
| | | S/F WR REF# 05012024INS | | | | | | | | | |
| 405 | 4/24/24 | 6033 SCHOOL TAX | DISBURSED | 5/19 | 406144.07 | .00 | 5849.23- | .00 | .00 | 5849.23- | .00 |
| | | PAYEE 33N1P7 # | 4/30/24 DUE | | | | | | | | |
| | | S/F WR REF# | | | | | | | | | |
| 404 | 4/24/24 | 1933 SCHOOL TAX | ADVANCE | 5/19 | 406144.07 | 5849.23 | 5849.23 | .00 | .00 | 5849.23 | .00 |
| | | S/F WR REF# | | | | | | | | | |
| 403 | 4/23/24 | 6040 FHAMIP | INS DISBURSED | 5/19 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | .00 |
| | | PAYEE 40FHAMI # | 3/01/24 DUE | | | | | | | | |
| | | S/F WR REF# | | | | | | | | | |
| 402 | 4/23/24 | 1940 FHAMIP | INS ADVANCE | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | .00 |
| | | S/F WR REF# | | | | | | | | | |
| 401 | 4/02/24 | 6051 FLOOD SFR | DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | .00 |
| | | PAYEE 51ASGPM #04022024IN DUE | 9/01/23 | | | | | | | | |
| | | S/F WR REF# 04022024INS | | | | | | | | | |
| 400 | 4/02/24 | 1951 FLOOD SFR | ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | .00 |
| | | S/F WR REF# 04022024INS | | | | | | | | | |
| 399 | 3/28/24 | 6040 FHAMIP | INS DISBURSED | 5/19 | 406144.07 | .00 | 375.36- | .00 | .00 | 375.36- | .00 |
| | | PAYEE 40FHAMI # | 3/01/24 DUE | | | | | | | | |
| | | S/F WR REF# | | | | | | | | | |
| 398 | 3/28/24 | 1940 FHAMIP | INS ADVANCE | 5/19 | 406144.07 | 375.36 | 375.36 | .00 | .00 | 375.36 | .00 |
| | | S/F WR REF# | | | | | | | | | |
| 397 | 3/01/24 | 6051 FLOOD SPR | DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | .00 |
| | | PAYEE 51ASGPM #03012024IN DUE | 9/01/23 | | | | | | | | |
| | | S/F WR REF# 03012024INS | | | | | | | | | |
| 396 | 3/01/24 | 1951 FLOOD SFR | ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | .00 |
| | | S/F WR REF# 03012024INS | | | | | | | | | |
| 395 | 2/28/24 | 6040 FHAMIP | INS DISBURSED | 5/19 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- | .00 |
| | | PAYEE 40FHAMI # | 3/01/23 DUE | | | | | | | | |
| | | S/F WR REF# | | | | | | | | | |
| 394 | 2/28/24 | 1940 FHAMIP | INS ADVANCE | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 | .00 |
| | | S/F WR REF# | | | | | | | | | |
| 393 | 2/05/24 | 6226 CORP ADV DISB | | 5/19 | 406144.07 | .00 | 900.00- | .00 | .00 | | 900.00-26 |
| | | PAYEE 61FRINJ #2002160594 DUE | 2/05/24 | | | | | | | | |
| | | S/F BX REF# 2002160594 | | | | | | | | | |
| 392 | 2/05/24 | 6226 CORP ADV DISB | | 5/19 | 406144.07 | .00 | 11.15- | .00 | .00 | | 11.15-26 |
| | | PAYEE 61FRINJ #2002160594 DUE | 2/05/24 | | | | | | | | |
| | | S/F BX REF# 2002160594 | | | | | | | | | |
| 391 | 2/01/24 | 6051 FLOOD SFR | DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- | .00 |
| | | PAYEE 51ASGPM #02012024IN DUE | 9/01/23 | | | | | | | | |
| | | S/F WR REF# 02012024INS | | | | | | | | | |
| 390 | 2/01/24 | 1951 FLOOD SFR | ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 | .00 |

SR497CR-02
BANGNESH

Mr. Cooper
DETAIL TRANSACTION HISTORY

9/26/24  21:51:51
JOB DT:  9/26/24
PAGE:  3

MISC. PMTS

| NBR | DATE | CODE | -----DESCRIPTION----- | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# |  |  | CONTINUED |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 020120241NS |  |  |  |  |  |  |  |  |  |
| 389 | 1/24/24 | 6036 | TOWN TAX  DISBURSED  DUE | 5/19  1/31/24 | 406144.07 | .00 | 2047.35- | .00 | .00 | 2047.35- |  | .00 |
|  |  |  | PAYEE 36NYOB4 # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 388 | 1/24/24 | 6336 | TOWN TAX  ADVANCE | 5/19 | 406144.07 | 2047.35 | 2047.35 | .00 | .00 | 2047.35 |  | .00 |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 387 | 1/23/24 | 6040 | FHAMIP  INS DISBURSED  DUE | 5/19  3/01/23 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- |  | .00 |
|  |  |  | PAYEE 40FHAMI # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 386 | 1/23/24 | 1940 | FHAMIP  INS ADVANCE | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 |  | .00 |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 385 | 1/19/24 | 6050 | HAZARD SPR  DISBURSED | 5/19 | 406144.07 | .00 | 3188.00- | .00 | .00 | 3188.00- |  | .00 |
|  |  |  | PAYEE 5043720 #01192024IN DUE 2/06/24 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 011920241NS |  |  |  |  |  |  |  |  |  |
| 384 | 1/19/24 | 1950 | HAZARD SPR  ADVANCE | 5/19 | 406144.07 | 3188.00 | 3188.00 | .00 | .00 | 3188.00 |  | .00 |
|  |  |  | S/F WR  REF# 011920241NS |  |  |  |  |  |  |  |  |  |
| 383 | 1/03/24 | 6051 | FLOOD SFR  DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- |  | .00 |
|  |  |  | PAYEE 51ASGFM #01032024IN DUE 9/01/24 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 010320241NS |  |  |  |  |  |  |  |  |  |
| 382 | 1/03/24 | 1951 | FLOOD SFR  ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 |  | .00 |
|  |  |  | S/F WR  REF# 010320241NS |  |  |  |  |  |  |  |  |  |
| 381 | 12/20/23 | 6040 | FHAMIP  INS DISBURSED  DUE | 5/19  3/01/23 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- |  | .00 |
|  |  |  | PAYEE 40FHAMI # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 380 | 12/20/23 | 1940 | FHAMIP  INS ADVANCE | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 |  | .00 |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 379 | 12/14/23 | 6226 | CORP ADV DISB | 5/19 | 406144.07 | .00 | 30.00- | .00 | .00 | .00 | 30.00-26 | .00 |
|  |  |  | PAYEE 63CYPRE #2002148096 DUE 12/14/23 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F BX  REF# 2002148096 |  |  |  |  |  |  |  |  |  |
| 378 | 12/01/23 | 6051 | FLOOD SFR  DISBURSED | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | 250.00- |  | .00 |
|  |  |  | PAYEE 51ASGFM #12012023IN DUE 9/01/23 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 120120231NS |  |  |  |  |  |  |  |  |  |
| 377 | 12/01/23 | 1951 | FLOOD SFR  ADVANCE | 5/19 | 406144.07 | 250.00 | 250.00 | .00 | .00 | 250.00 |  | .00 |
|  |  |  | S/F WR  REF# 120120231NS |  |  |  |  |  |  |  |  |  |
| 376 | 11/27/23 | 6040 | FHAMIP  INS DISBURSED  DUE | 5/19  3/01/23 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- |  | .00 |
|  |  |  | PAYEE 40FHAMI # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 375 | 11/27/23 | 1940 | FHAMIP  INS ADVANCE | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 |  | .00 |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 374 | 10/31/23 | 6051 | FLOOD SFR  DISBURSED | 5/19 | 406144.07 | .00 | 750.00- | .00 | .00 | 750.00- |  | .00 |
|  |  |  | PAYEE 51ASGFM #10312023IN DUE 9/01/23 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 103120231NS |  |  |  |  |  |  |  |  |  |
| 373 | 10/31/23 | 1951 | FLOOD SFR  ADVANCE | 5/19 | 406144.07 | 750.00 | 750.00 | .00 | .00 | 750.00 |  | .00 |
|  |  |  | S/F WR  REF# 103120231NS |  |  |  |  |  |  |  |  |  |
| 372 | 10/26/23 | 6040 | FHAMIP  INS DISBURSED  DUE | 5/19  3/01/23 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- |  | .00 |
|  |  |  | PAYEE 40FHAMI # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 371 | 10/26/23 | 1940 | FHAMIP  INS ADVANCE | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 |  | .00 |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 370 | 10/24/23 | 6033 | SCHOOL TAX  DISBURSED | 5/19  10/31/23 | 406144.07 | .00 | 5849.24- | .00 | .00 | 5849.24- |  | .00 |
|  |  |  | PAYEE 33NY1P7 # |  |  |  |  |  |  |  |  |  |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BAL PRINCIPAL | AFTER TRANS. BAL ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | APPLIED SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 10/24/23 | 1933 | SCHOOL TAX ADVANCE  S/F WR REF# | 5/19 | 406144.07 | 5849.24 | 5849.24 | .00 | .00 | 5849.24 | | .00 |
| 368 | 9/29/23 | 6040 | FHAMIP INS DISBURSED  S/F WR REF#  PAYEE 40FHAMI # DUE 3/01/23 | 5/19 | 406144.07 | .00 | 386.92- | .00 | .00 | 386.92- | | |
| 367 | 9/29/23 | 1940 | FHAMIP INS ADVANCE  S/F WR REF# | 5/19 | 406144.07 | 386.92 | 386.92 | .00 | .00 | 386.92 | | .00 |
| 366 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 12/20/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 6031.65 | .00 | .00 | .00 | 6031.65 | 26 |
| 365 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 3/14/23  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 5124.65 | .00 | .00 | .00 | 5124.65 | 26 |
| 364 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 6/07/23  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 1800.00 | .00 | .00 | .00 | 1800.00 | 26 |
| 363 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 3/14/23  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 1412.71 | .00 | .00 | .00 | 1412.71 | 26 |
| 362 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 1050.00 | .00 | .00 | .00 | 1050.00 | 26 |
| 361 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 700.00 | .00 | .00 | .00 | 700.00 | 26 |
| 360 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 700.00 | .00 | .00 | .00 | 700.00 | 26 |
| 359 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 7/11/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 631.07 | .00 | .00 | .00 | 631.07 | 26 |
| 358 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 450.00 | .00 | .00 | .00 | 450.00 | 26 |
| 357 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 400.00 | .00 | .00 | .00 | 400.00 | 26 |
| 356 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 355.00 | .00 | .00 | .00 | 355.00 | 26 |
| 355 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 345.00 | .00 | .00 | .00 | 345.00 | 26 |
| 354 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 345.00 | .00 | .00 | .00 | 345.00 | 26 |
| 353 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ  Effective date: 9/26/22  S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 255.00 | .00 | .00 | .00 | 255.00 | 26 |
| 352 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |

CONTINUED

| ---TRANSACTION--- NBR | DATE | CODE | -----DESCRIPTION----- | NEXT DUE | -AFTER TRANS BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | ------APPLIED------ INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ▓▓▓▓▓▓ | | | CONTINUED | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 351 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 350 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 349 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 348 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 347 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 346 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 345 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 344 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 343 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00 | .00 | .00 | .00 | 250.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 6/21/22 | | | | | | | | | |
| 342 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 225.00 | .00 | .00 | .00 | 225.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/12/22 | | | | | | | | | |
| 341 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 175.00 | .00 | .00 | .00 | 175.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 8/29/23 | | | | | | | | | |
| 340 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 150.00 | .00 | .00 | .00 | 150.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 339 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 105.00 | .00 | .00 | .00 | 105.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 338 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 105.00 | .00 | .00 | .00 | 105.00 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 337 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 81.56 | .00 | .00 | .00 | 81.56 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 336 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 53.75 | .00 | .00 | .00 | 53.75 | 26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 335 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00 | 26 |

| ---TRANSACTION--- | | | NEXT | -AFTER TRANS | BALANCES- | TOTAL | -----------APPLIED----------- | | | MISC.PWTS |
| NBR | DATE | CODE | -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | | | CONTINUED | | | | | | | | |
| | | | Effective date: 7/27/23 | | | | | | | | |
| 334 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 6/28/23 | | | | | | | | |
| 333 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 5/30/23 | | | | | | | | |
| 332 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 5/04/23 | | | | | | | | |
| 331 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 3/30/23 | | | | | | | | |
| 330 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 3/02/23 | | | | | | | | |
| 329 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 1/27/23 | | | | | | | | |
| 328 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 1/03/23 | | | | | | | | |
| 327 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 12/05/22 | | | | | | | | |
| 326 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 10/31/22 | | | | | | | | |
| 325 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 9/30/22 | | | | | | | | |
| 324 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | |
| 323 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | |
| 322 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 8/31/22 | | | | | | | | |
| 321 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 8/01/22 | | | | | | | | |
| 320 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| | | | Effective date: 6/29/22 | | | | | | | | |
| 319 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |
| | | | S/F AD    REF# 0000 | | | | | | | | |
| 318 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00  26 |

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS BALANCES-PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| | | | Effective date: 5/31/22 | | | | | | | | | |
| 317 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00 | .00 | .00 | .00 | 20.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 5/03/22 | | | | | | | | | |
| 316 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 315 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 314 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 313 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 312 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 311 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 310 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 309 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 308 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 307 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 306 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 305 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 304 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 303 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 302 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 301 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |

LOAN#

SR497CR-02
BANGNESH
Mr. Cooper
DETAIL TRANSACTION HISTORY
9/26/24 21:51:51
JOB DT: 9/26/24
PAGE: 8

| NBR | ---TRANSACTION--- DATE | CODE | -----DESCRIPTION------ | NEXT DUE | -AFTER TRANS. BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | -----APPLIED----- INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | | ████ | CONTINUED | | | | | | | | | |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 300 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 299 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 298 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 297 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 296 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 295 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 294 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 293 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 292 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 291 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 290 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 289 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 288 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 287 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 286 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 285 | 9/11/23 | 2576 | CORP ADV NOCASH ADJ S/F AD REF# 0000 | 5/19 | 406144.07 | .00 | 15.00 | .00 | .00 | .00 | 15.00 | 26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 284 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 6031.65- | .00 | .00 | .00 | 6031.65- | 26 |

---TRANSACTION---                              NEXT  -AFTER TRANS BALANCES-  TOTAL    ------APPLIED------       MISC.PMTS
NBR    DATE   CODE  -----DESCRIPTION-----     DUE   PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW  SUSPENSE/CD

LOAN#                    CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC.PMTS SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Effective date: 12/20/22 | | | | | | | | | | |
| 283 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 5124.65- | .00 | .00 | .00 | 5124.65-26 |
| | Effective date: 3/14/23 | | | | | | | | | | |
| 282 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 1800.00- | .00 | .00 | .00 | 1800.00-26 |
| | Effective date: 6/07/22 | | | | | | | | | | |
| 281 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 1412.71- | .00 | .00 | .00 | 1412.71-26 |
| | Effective date: 3/14/23 | | | | | | | | | | |
| 280 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 1050.00- | .00 | .00 | .00 | 1050.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 279 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 700.00- | .00 | .00 | .00 | 700.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 278 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 700.00- | .00 | .00 | .00 | 700.00-26 |
| | Effective date: 7/11/22 | | | | | | | | | | |
| 277 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 631.07- | .00 | .00 | .00 | 631.07-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 276 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 450.00- | .00 | .00 | .00 | 450.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 275 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 400.00- | .00 | .00 | .00 | 400.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 274 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 355.00- | .00 | .00 | .00 | 355.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 273 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 345.00- | .00 | .00 | .00 | 345.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 272 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 345.00- | .00 | .00 | .00 | 345.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 271 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 255.00- | .00 | .00 | .00 | 255.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 270 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 269 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 268 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 267 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |

LOAN#                                  CONTINUED

| ---TRANSACTION---- NBR | DATE | CODE | -----DESCRIPTION----- | NEXT DUE | -AFTER TRANS PRINCIPAL | TRANS BALANCES- ESCROW | TOTAL AMOUNT | -----APPLIED----- PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 265 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 264 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 263 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 262 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 261 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 6/21/22 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| 260 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/12/22 | 5/19 | 406144.07 | .00 | 225.00- | .00 | .00 | .00 | 225.00-26 |
| 259 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 175.00- | .00 | .00 | .00 | 175.00-26 |
| 258 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 8/29/23 | 5/19 | 406144.07 | .00 | 150.00- | .00 | .00 | .00 | 150.00-26 |
| 257 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 105.00- | .00 | .00 | .00 | 105.00-26 |
| 256 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 105.00- | .00 | .00 | .00 | 105.00-26 |
| 255 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 81.56- | .00 | .00 | .00 | 81.56-26 |
| 254 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 9/26/22 | 5/19 | 406144.07 | .00 | 53.75- | .00 | .00 | .00 | 53.75-26 |
| 253 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 7/27/23 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| 252 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 6/28/23 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| 251 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ S/F AD  REF# 0000  Effective date: 5/01/23 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| 250 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |

```
---TRANSACTION----                      NEXT   -AFTER TRANS.BALANCES-  TOTAL    ------APPLIED------
NBR   DATE   CODE  -----DESCRIPTION-----  DUE   PRINCIPAL     ESCROW  AMOUNT   PRINCIPAL  INTEREST  ESCROW  SUSPENSE/CD  MISC. PMTS
```

LOAN#  ████    CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | AFTER TRANS ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 5/04/23 | | | | | | | | | |
| 249 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 3/03/23 | | | | | | | | | |
| 248 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 3/02/23 | | | | | | | | | |
| 247 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 1/27/23 | | | | | | | | | |
| 246 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 1/03/23 | | | | | | | | | |
| 245 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 12/05/22 | | | | | | | | | |
| 244 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 10/31/22 | | | | | | | | | |
| 243 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/30/22 | | | | | | | | | |
| 242 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 241 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 240 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 239 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 8/31/22 | | | | | | | | | |
| 238 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 8/01/22 | | | | | | | | | |
| 237 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 6/29/22 | | | | | | | | | |
| 236 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 5/31/22 | | | | | | | | | |
| 235 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 5/03/22 | | | | | | | | | |
| 234 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F AD  REF# 0000 | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 233 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |

LOAN# ███████

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS BALANCES-PRINCIPAL | BALANCES-ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. PMTS SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | |
| | Effective date: 9/26/22 | | | | | | | | | | |
| 232 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 231 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 230 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 229 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 228 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 227 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 226 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 225 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 224 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 223 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 222 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 221 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 220 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 219 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 218 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 217 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | S/F AD REF# 0000 | | | | | | | | |
| 216 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |

| ---TRANSACTION--- | | | NEXT | -AFTER TRANS. BALANCES- | | TOTAL | -------APPLIED------- | | | MISC. PMTS |
| NBR | DATE | CODE -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ▅▅▅▅ | | CONTINUED | | | | | | | | |
| 215 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 214 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 213 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 212 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 211 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 210 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 209 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 208 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 207 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 206 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 205 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 204 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 203 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 202 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 150.00- | .00 | .00 | .00 | 150.00-26 |
| | | Effective date: 8/29/23 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 201 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | Effective date: 7/27/23 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 200 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | Effective date: 6/28/23 | | | | | | | | |
| | | S/F AD    REF# 0000 | | | | | | | | |
| 199 | 9/07/23 | 2676 CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 1800.00- | .00 | .00 | .00 | 1800.00-26 |

```
---TRANSACTION---                          NEXT   -AFTER TRANS BALANCES-   TOTAL    ----------APPLIED----------   MISC.PWTS
NBR  DATE   CODE  -----DESCRIPTION-----    DUE    PRINCIPAL      ESCROW    AMOUNT   PRINCIPAL  INTEREST   ESCROW   SUSPENSE/CD

LOAN#                CONTINUED

     Effective date:   6/07/23
198  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   5/30/23
197  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   5/04/23
196  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   3/30/23
195  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00   1412.71-       .00       .00       .00   1412.71-26
                   S/F AD   REF# 0000
     Effective date:   3/14/23
194  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00   5124.65-       .00       .00       .00   5124.65-26
                   S/F AD   REF# 0000
     Effective date:   3/02/23
193  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   1/27/23
192  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   1/03/23
191  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:  12/20/22
190  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00   6031.65-       .00       .00       .00   6031.65-26
                   S/F AD   REF# 0000
     Effective date:  12/05/22
189  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:  10/31/22
188  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   9/30/22
187  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00     20.00-       .00       .00       .00     20.00-26
                   S/F AD   REF# 0000
     Effective date:   9/26/22
186  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00    250.00-       .00       .00       .00    250.00-26
                   S/F AD   REF# 0000
     Effective date:   9/26/22
185  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00    105.00-       .00       .00       .00    105.00-26
                   S/F AD   REF# 0000
     Effective date:   9/26/22
184  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00    255.00-       .00       .00       .00    255.00-26
                   S/F AD   REF# 0000
     Effective date:   9/26/22
183  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00    105.00-       .00       .00       .00    105.00-26
                   S/F AD   REF# 0000
     Effective date:   9/26/22
182  9/07/23 2676  CORP ADV NOCASH ADJ     5/19   406144.07        .00    700.00-       .00       .00       .00    700.00-26
```

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | | | CONTINUED | | | | | | | | | |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 181 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 700.00- | .00 | .00 | .00 | .00 | 700.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 180 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 355.00- | .00 | .00 | .00 | .00 | 355.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 179 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 345.00- | .00 | .00 | .00 | .00 | 345.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 178 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 400.00- | .00 | .00 | .00 | .00 | 400.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 177 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 345.00- | .00 | .00 | .00 | .00 | 345.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 176 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 175 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 174 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 173 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 172 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 171 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 170 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 169 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 81.56- | .00 | .00 | .00 | .00 | 81.56-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 168 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 167 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 166 | 9/07/23 | 2676 S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | Effective date: 9/26/22 | | | | | | | | | | | |
| 165 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | -----DESCRIPTION----- | NEXT DUE | -AFTER TRANS BALANCES-<br>PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | -----APPLIED-----<br>INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | | | CONTINUED | | | | | | | | | |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 164 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 163 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 162 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 161 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 160 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 53.75- | .00 | .00 | .00 | .00 | 53.75-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 159 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 175.00- | .00 | .00 | .00 | .00 | 175.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 158 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 1050.00- | .00 | .00 | .00 | .00 | 1050.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 157 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 450.00- | .00 | .00 | .00 | .00 | 450.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 156 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 155 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 154 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 153 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 152 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 151 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 150 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 149 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ<br>S/F AD     REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | | |
| 148 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | | | | | | | |

LOAN#

| NBR | ----TRANSACTION---- DATE | CODE | ----DESCRIPTION----- | NEXT DUE | -AFTER TRANS. BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | -------APPLIED------- PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD MISC. PMTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 147 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 146 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 145 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 144 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 143 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 142 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 141 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 140 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 139 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 138 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 137 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 136 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 135 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 134 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 133 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 132 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ REF# 0000 | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | Effective date: | 9/26/22 | | | | | | | | | |
| 131 | 9/07/23 2676 | S/F AD | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |

```
---TRANSACTION----                        NEXT  -AFTER TRANS BALANCES-   TOTAL   -----------APPLIED-----------    MISC.PMTS
NBR   DATE   CODE  -----DESCRIPTION------  DUE   PRINCIPAL     ESCROW     AMOUNT  PRINCIPAL  INTEREST   ESCROW   SUSPENSE/CD
```

LOAN# ▇▇▇▇▇▇             CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | MISC.PMTS SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Effective date: 9/26/22 | | | | | | | | |
| 130 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 129 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | Effective date: 9/26/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 128 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 225.00- | .00 | .00 | .00 | 225.00-26 |
| | | | Effective date: 9/12/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 127 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | | Effective date: 8/31/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 126 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | | Effective date: 8/01/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 125 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 631.07- | .00 | .00 | .00 | 631.07-26 |
| | | | Effective date: 7/11/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 124 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | | Effective date: 6/29/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 123 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| | | | Effective date: 6/21/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 122 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | | Effective date: 5/31/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 121 | 9/07/23 | 2676 | CORP ADV NOCASH ADJ | 5/19 | 406144.07 | .00 | 20.00- | .00 | .00 | .00 | 20.00-26 |
| | | | Effective date: 5/03/22 | | | | | | | | |
| | | S/F AD | REF# 0000 | | | | | | | | |
| 120 | 9/07/23 | 1499 | ZZZZF-Late Charges | 5/19 | 406144.07 | .00 | 1852.16 | .00 | .00 | .00 | 999.99 01 / 852.17 01 |
| | | S/F | REF# | | | | | | | | |
| 15 | 9/07/23 | 2524 | FORBEARANCE ADJ | 5/19 | 406144.07 | .00 | 8.29 | .00 | .00 | .00 | 8.29 24 |
| | | | Effective date: 9/01/23 | | | | | | | | |
| | | S/F LB | REF# | | | | | | | | |
| 14 | 9/07/23 | 2643 | ESCROW ADJ | 5/19 | 406144.07 | .00 | 23020.50- | .00 | .00 | 23020.50- | .00 |
| | | | Effective date: 9/01/23 | | | | | | | | |
| | | S/F LB | REF# | | | | | | | | |
| 13 | 9/07/23 | 19 | ESCROW ADVANCE | 5/19 | 406144.07 | 23020.50 | 23020.50 | .00 | .00 | 23020.50 | .00 |
| | | | Effective date: 9/01/23 | | | | | | | | |
| | | S/F LB | REF# | | | | | | | | |
| 12 | 9/07/23 | 2643 | ESCROW ADJ | 5/19 | 406144.07 | .00 | 99999.99- | .00 | .00 | 99999.99- | .00 |
| | | | Effective date: 9/01/23 | | | | | | | | |
| | | S/F LB | REF# | | | | | | | | |
| 11 | 9/07/23 | 19 | ESCROW ADVANCE | 5/19 | 406144.07 | 99999.99 | 99999.99 | .00 | .00 | 99999.99 | .00 |
| | | | Effective date: 9/01/23 | | | | | | | | |
| | | S/F LB | REF# | | | | | | | | |
| 10 | 9/07/23 | 8105 | NEW LOAN NOCASH | 5/19 | 406144.07 | .00 | 406144.07- | 406144.07- | .00 | .00 | .00 |

                         Mr. Cooper
                    DETAIL TRANSACTION HISTORY

                           NEXT  -AFTER TRANS.BALANCES-  TOTAL  ----------APPLIED----------  MISC.PMTS
--TRANSACTION---                                         
NBR  DATE  CODE  -----DESCRIPTION------  DUE   PRINCIPAL  ESCROW  AMOUNT  PRINCIPAL  INTEREST  ESCROW  SUSPENSE/CD

LOAN#                 CONTINUED

Effective date:  9/01/23
         S/P LB  REF#
         * * * * *  TOTALS  * * * * *           406144.07-            .00

PRISCILLA A HABEEB        THANK YOU FOR CONTACTING RUSHMORE LOAN
BIBI Z SANKAR         MANAGEMENT SERVICES
C/O BERGER, FISCHOFF SHUMER
6901 JERICHO TURNPIKE
SYOSSET        NY 11791
3077 CORNWELL PL
BALDWIN        NY 11510-4725
0**************************************************************************
---------------------- CURRENT ACCOUNT INFORMATION ----------------------
          DATE  TOTAL  PRINCIPAL  LOAN    CURRENT
          PAYMENT  PAYMENT  & INTEREST  INTEREST  PRINCIPAL    ESCROW
LOAN NUMBER  DUE   AMOUNT  PAYMENT   RATE    BALANCE    BALANCE
▮▮▮▮▮▮▮  05-01-19  4577.00  0.00  4.00000  0.00  0.00
REST ESC BAL
     0.00
**************************************************************************
0         ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE  TRANSACTION       TRANSACTION       EFFECTIVE DATE
DATE   DATE  CODE         DESCRIPTION       OF TRANSACTION
--------------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER-------------
   AMOUNT   BALANCE  INTEREST  BALANCE  AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------
09-05-23 00-00 745 CORP ADVANCE ADJUST           MREC
   23,855.39-  0.00  0.00  0.00       SERVICE RELEASE
              0.00  MREC BAL
09-01-23 05-19 132 LATE CHARGE ADJUSTMENT
    0.00    0.00   0.00   0.00   852.17 1 LATE CHARGES
09-01-23 05-19 132 LATE CHARGE ADJUSTMENT
    0.00    0.00   0.00   0.00   999.99 1 LATE CHARGES
09-01-23 05-19 156 LOAN TRANSFER
    0.00 406,144.07  0.00 23,020.49   8.29- SUSPENSE
              0.00  SUSP-BAL
       0.00        0.00  NEW PRINCIPAL/ESCROW BALANCES
09-01-23 05-19 168 REPAY OF ESC ADV
    0.00    0.00   0.00 23,020.49-
                   123,020.49  ESCROW ADVANCE ADJ
       406,144.07    123,020.49-  NEW PRINCIPAL/ESCROW BALANCES
08-29-23 00-00 630 ATTORNEY FEES            MREC
   150.00   0.00   0.00   0.00       LITIGATION FEES
              23,855.39  MREC BAL
08-23-23 05-19 161 ESCROW ADVANCE
   386.92   0.00   0.00   386.92
       406,144.07    123,020.49-  NEW PRINCIPAL/ESCROW BALANCES
08-23-23 03-24 310 FHA/PMI INS
   386.92-  0.00   0.00   386.92-
       406,144.07    123,020.49-  NEW PRINCIPAL/ESCROW BALANCES
08-04-23 05-19 161 ESCROW ADVANCE
   386.92   0.00   0.00   386.92
       406,144.07    122,633.57-  NEW PRINCIPAL/ESCROW BALANCES
08-04-23 03-24 310 FHA/PMI INS

```
         386.92-    0.00    0.00  386.92-
         406,144.07      122,633.57- NEW PRINCIPAL/ESCROW BALANCES
```

0PRISCILLA A HABEEB
LOAN NUMBER: ██████████
0           ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE  TRANSACTION     TRANSACTION      EFFECTIVE DATE
DATE   DATE  CODE       DESCRIPTION     OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN PD/     ESCROW PD/ ------------OTHER------------
  AMOUNT    BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------

```
07-27-23 00-00 631 VALUE/HOA/INSP COST          MREC
    20.00   0.00   0.00  0.00      FC PROP INSPEC
         23,705.39  MREC BAL
07-13-23 05-19 161 ESCROW ADVANCE
  2,140.44   0.00   0.00 2,140.44
         406,144.07      122,246.65- NEW PRINCIPAL/ESCROW BALANCES
07-13-23 07-23 316 TOWN/BORO
  2,140.44-  0.00   0.00 2,140.44-
         406,144.07      122,246.65- NEW PRINCIPAL/ESCROW BALANCES
07-04-23 05-19 161 ESCROW ADVANCE
    386.92   0.00   0.00  386.92
         406,144.07      120,106.21- NEW PRINCIPAL/ESCROW BALANCES
07-04-23 03-24 310 FHA/PMI INS
    386.92-  0.00   0.00  386.92-
         406,144.07      120,106.21- NEW PRINCIPAL/ESCROW BALANCES
06-28-23 00-00 631 VALUE/HOA/INSP COST          MREC
    20.00   0.00   0.00  0.00      FC PROP INSPEC
         23,685.39  MREC BAL
06-07-23 00-00 630 ATTORNEY FEES           MREC
  1,800.00   0.00   0.00  0.00      LITIGATION FEES
         23,665.39  MREC BAL
06-02-23 05-19 161 ESCROW ADVANCE
    386.92   0.00   0.00  386.92
         406,144.07      119,719.29- NEW PRINCIPAL/ESCROW BALANCES
06-02-23 03-24 310 FHA/PMI INS
    386.92-  0.00   0.00  386.92-
         406,144.07      119,719.29- NEW PRINCIPAL/ESCROW BALANCES
05-30-23 00-00 631 VALUE/HOA/INSP COST          MREC
    20.00   0.00   0.00  0.00      FC PROP INSPEC
         21,865.39  MREC BAL
05-04-23 05-19 161 ESCROW ADVANCE
    386.92   0.00   0.00  386.92
         406,144.07      119,332.37- NEW PRINCIPAL/ESCROW BALANCES
05-04-23 05-23 310 FHA/PMI INS
    386.92-  0.00   0.00  386.92-
         406,144.07      119,332.37- NEW PRINCIPAL/ESCROW BALANCES
05-04-23 00-00 631 VALUE/HOA/INSP COST          MREC
    20.00   0.00   0.00  0.00      FC PROP INSPEC
         21,845.39  MREC BAL
04-19-23 05-19 161 ESCROW ADVANCE
  6,148.45   0.00   0.00 6,148.45
```

```
      406,144.07     118,945.45- NEW PRINCIPAL/ESCROW BALANCES
04-19-23 04-23 317 SCHOOL TAX
   6,148.45-   0.00    0.00 6,148.45-
      406,144.07     118,945.45- NEW PRINCIPAL/ESCROW BALANCES
```

```
0          ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE  TRANSACTION     TRANSACTION      EFFECTIVE DATE
DATE    DATE  CODE         DESCRIPTION      OF TRANSACTION
-------------------------------------------------------------------
  TRANSACTION  PRIN PD/       ESCROW PD/ ------------OTHER------------
  AMOUNT    BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
-------------------------------------------------------------------
04-04-23 05-19 161 ESCROW ADVANCE
   386.92    0.00    0.00  386.92
      406,144.07     112,797.00- NEW PRINCIPAL/ESCROW BALANCES
04-04-23 05-23 310 FHA/PMI INS
   386.92-   0.00    0.00  386.92-
      406,144.07     112,797.00- NEW PRINCIPAL/ESCROW BALANCES
03-30-23 00-00 631 VALUE/HOA/INSP COST              MREC
    20.00    0.00    0.00    0.00   FC PROP INSPEC
                       21,825.39  MREC BAL
03-14-23 00-00 630 ATTORNEY FEES                    MREC
  5,124.65   0.00    0.00    0.00      LITIGATION FEES
                       21,805.39  MREC BAL
03-14-23 00-00 630 ATTORNEY FEES                    MREC
  1,412.71   0.00    0.00    0.00      LITIGATION FEES
                       16,680.74  MREC BAL
03-03-23 05-19 161 ESCROW ADVANCE
   398.03    0.00    0.00  398.03
      406,144.07     112,410.08- NEW PRINCIPAL/ESCROW BALANCES
03-03-23 05-23 310 FHA/PMI INS
   398.03-   0.00    0.00  398.03-
      406,144.07     112,410.08- NEW PRINCIPAL/ESCROW BALANCES
03-02-23 00-00 631 VALUE/HOA/INSP COST              MREC
    20.00    0.00    0.00    0.00   FC PROP INSPEC
                       15,268.03  MREC BAL
02-03-23 05-19 161 ESCROW ADVANCE
   398.03    0.00    0.00  398.03
      406,144.07     112,012.05- NEW PRINCIPAL/ESCROW BALANCES
02-03-23 05-23 310 FHA/PMI INS
   398.03-   0.00    0.00  398.03-
      406,144.07     112,012.05- NEW PRINCIPAL/ESCROW BALANCES
01-27-23 00-00 631 VALUE/HOA/INSP COST              MREC
    20.00    0.00    0.00    0.00   FC PROP INSPEC
                       15,248.03  MREC BAL
01-20-23 05-19 161 ESCROW ADVANCE
  2,985.00   0.00    0.00 2,985.00
      406,144.07     111,614.02- NEW PRINCIPAL/ESCROW BALANCES
01-20-23 02-23 351 HAZARD INSURANCE
  2,985.00-  0.00    0.00 2,985.00-
      406,144.07     111,614.02- NEW PRINCIPAL/ESCROW BALANCES
```

01-17-23 05-19 161 ESCROW ADVANCE
   2,140.45   0.00   0.00 2,140.45
         406,144.07   108,629.02- NEW PRINCIPAL/ESCROW BALANCES
01-17-23 01-23 316 TOWN/BORO
   2,140.45-  0.00   0.00 2,140.45-
         406,144.07   108,629.02- NEW PRINCIPAL/ESCROW BALANCES

1P1021-496-3   CUSTOMER ACCOUNT ACTIVITY STATEMENT   DATE 09/05/23
REQ BY MRCB400923               PAGE  4
0PRISCILLA A HABEEB
LOAN NUMBER: ▮▮▮▮▮▮▮
0        ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS DUE  TRANSACTION     TRANSACTION    EFFECTIVE DATE
DATE  DATE  CODE     DESCRIPTION     OF TRANSACTION
----------------------------------------------------------------------------------
  TRANSACTION PRIN PD/    ESCROW PD/ --------------OTHER-------------
  AMOUNT  BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
----------------------------------------------------------------------------------
01-04-23 05-19 161 ESCROW ADVANCE
   398.03   0.00   0.00 398.03
         406,144.07   106,488.57- NEW PRINCIPAL/ESCROW BALANCES
01-04-23 05-23 310 FHA/PMI INS
   398.03-  0.00   0.00 398.03-
         406,144.07   106,488.57- NEW PRINCIPAL/ESCROW BALANCES
01-03-23 00-00 631 VALUE/HOA/INSP COST        MREC
   20.00  0.00   0.00   0.00    FC PROP INSPEC
          15,228.03 MREC BAL
12-20-22 00-00 630 ATTORNEY FEES           MREC
   6,031.65  0.00   0.00   0.00    LITIGATION FEES
          15,208.03 MREC BAL
12-05-22 00-00 631 VALUE/HOA/INSP COST        MREC
   20.00  0.00   0.00   0.00    FC PROP INSPEC
          9,176.38 MREC BAL
12-02-22 05-19 161 ESCROW ADVANCE
   398.03   0.00   0.00 398.03
         406,144.07   106,090.54- NEW PRINCIPAL/ESCROW BALANCES
12-02-22 05-23 310 FHA/PMI INS
   398.03-  0.00   0.00 398.03-
         406,144.07   106,090.54- NEW PRINCIPAL/ESCROW BALANCES
11-04-22 05-19 161 ESCROW ADVANCE
   398.03   0.00   0.00 398.03
         406,144.07   105,692.51- NEW PRINCIPAL/ESCROW BALANCES
11-04-22 05-23 310 FHA/PMI INS
   398.03-  0.00   0.00 398.03-
         406,144.07   105,692.51- NEW PRINCIPAL/ESCROW BALANCES
10-31-22 00-00 631 VALUE/HOA/INSP COST        MREC
   20.00  0.00   0.00   0.00    FC PROP INSPEC
          9,156.38 MREC BAL
10-20-22 05-19 161 ESCROW ADVANCE
   6,148.45  0.00   0.00 6,148.45
         406,144.07   105,294.48- NEW PRINCIPAL/ESCROW BALANCES
10-20-22 10-22 317 SCHOOL TAX
   6,148.45-  0.00   0.00 6,148.45-
         406,144.07   105,294.48- NEW PRINCIPAL/ESCROW BALANCES
10-04-22 05-19 161 ESCROW ADVANCE

```
   398.03    0.00    0.00   398.03
        406,144.07       99,146.03- NEW PRINCIPAL/ESCROW BALANCES
10-04-22 05-23 310 FHA/PMI INS
   398.03-   0.00    0.00   398.03-
        406,144.07       99,146.03- NEW PRINCIPAL/ESCROW BALANCES
09-30-22 00-00 631 VALUE/HOA/INSP COST              MREC
    20.00    0.00    0.00    0.00      FC PROP INSPEC
                      9,136.38  MREC BAL
```

1P1021-496-3    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE 09/05/23
REQ BY MRCB400923                          PAGE  5
0PRISCILLA A HABEEB
LOAN NUMBER: █████████
0          ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE  TRANSACTION      TRANSACTION      EFFECTIVE DATE
DATE   DATE  CODE        DESCRIPTION        OF TRANSACTION
--------------------------------------------------------------------------
  TRANSACTION  PRIN PD/     ESCROW PD/ ------------OTHER------------
  AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
--------------------------------------------------------------------------

```
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
  7,910.31-  0.00    0.00    0.00      AQUIRED CORP ADV
                      9,116.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    81.56    0.00    0.00    0.00      NO INVOICE ACQC
                     17,026.69  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
   450.00    0.00    0.00    0.00      TITLE COST
                     16,945.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,495.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,480.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,465.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,450.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,435.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,420.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,405.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                     16,390.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST               MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
```

```
                    16,375.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,360.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,345.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,330.13  MREC BAL
```

0PRISCILLA A HABEEB
LOAN NUMBER: ██████████

0            ACTIVITY FOR PERIOD 09-05-00 - 09-05-23

```
PROCESS  DUE  TRANSACTION    TRANSACTION      EFFECTIVE DATE
DATE    DATE  CODE       DESCRIPTION      OF TRANSACTION
-------------------------------------------------------------------------
   TRANSACTION  PRIN PD/     ESCROW PD/ -------------OTHER-------------
     AMOUNT    BALANCE   INTEREST BALANCE   AMOUNT CODE/DESCRIPTION
-------------------------------------------------------------------------
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,315.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,300.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,285.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,270.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,255.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,240.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,225.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,210.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,195.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,180.13  MREC BAL
09-26-22  00-00  745  CORP ADVANCE ADJUST              MREC
     15.00    0.00    0.00    0.00        PROP.INSPECTION
                    16,165.13  MREC BAL
```

09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                      16,150.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                      16,135.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                      16,120.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                      16,105.13  MREC BAL

PROCESS  DUE  TRANSACTION      TRANSACTION      EFFECTIVE DATE
DATE   DATE  CODE          DESCRIPTION      OF TRANSACTION
-----------------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER-------------
   AMOUNT    BALANCE  INTEREST BALANCE  AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      PROP.INSPECTION
                      16,090.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      NO INVOICE ACQC
                      16,075.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    20.00    0.00    0.00    0.00      NO INVOICE ACQC
                      16,060.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      NO INVOICE ACQC
                      16,040.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    20.00    0.00    0.00    0.00      NO INVOICE ACQC
                      16,025.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    20.00    0.00    0.00    0.00      NO INVOICE ACQC
                      16,005.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      NO INVOICE ACQC
                      15,985.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    15.00    0.00    0.00    0.00      NO INVOICE ACQC
                      15,970.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    345.00    0.00    0.00    0.00      NO INVOICE ACQC
                      15,955.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC
    400.00    0.00    0.00    0.00      NO INVOICE ACQC
                      15,610.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST        MREC

```
   345.00    0.00    0.00    0.00      NO INVOICE ACQC
                         15,210.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   355.00    0.00    0.00    0.00      NO INVOICE ACQC
                         14,865.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
 1,050.00    0.00    0.00    0.00      ATTORNEY FEES
                         14,510.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   175.00    0.00    0.00    0.00      ATTORNEY FEES
                         13,460.13  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
    53.75    0.00    0.00    0.00      ATTORNEY FEES
                         13,285.13  MREC BAL
```

0PRISCILLA A HABEEB
LOAN NUMBER: ██████████

0          ACTIVITY FOR PERIOD 09-05-00 - 09-05-23

```
PROCESS   DUE   TRANSACTION    TRANSACTION        EFFECTIVE DATE
DATE    DATE   CODE        DESCRIPTION        OF TRANSACTION
--------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ -------------OTHER-------------
  AMOUNT    BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
--------------------------------------------------------------------
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   700.00    0.00    0.00    0.00      NO INVOICE ACQC
                         13,231.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   700.00    0.00    0.00    0.00      NO INVOICE ACQC
                         12,531.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   105.00    0.00    0.00    0.00      NO INVOICE ACQC
                         11,831.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   255.00    0.00    0.00    0.00      NO INVOICE ACQC
                         11,726.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   105.00    0.00    0.00    0.00      NO INVOICE ACQC
                         11,471.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   250.00    0.00    0.00    0.00      ATTORNEY FEES
                         11,366.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   250.00    0.00    0.00    0.00      ATTORNEY FEES
                         11,116.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   250.00    0.00    0.00    0.00      ATTORNEY FEES
                         10,866.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   250.00    0.00    0.00    0.00      ATTORNEY FEES
                         10,616.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST           MREC
   250.00    0.00    0.00    0.00      ATTORNEY FEES
```

```
                    10,366.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST            MREC
     250.00    0.00    0.00    0.00    ATTORNEY FEES
                    10,116.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST            MREC
     250.00    0.00    0.00    0.00    ATTORNEY FEES
                    9,866.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST            MREC
     250.00    0.00    0.00    0.00    ATTORNEY FEES
                    9,616.38  MREC BAL
09-26-22 00-00 745 CORP ADVANCE ADJUST            MREC
     250.00    0.00    0.00    0.00    NO INVOICE ACQC
                    9,366.38  MREC BAL
09-12-22 00-00 630 ATTORNEY FEES                  MREC
     225.00    0.00    0.00    0.00    LITIGATION FEES
                    9,116.38  MREC BAL
```

0PRISCILLA A HABEEB
LOAN NUMBER: ███████

```
0        ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE   TRANSACTION      TRANSACTION      EFFECTIVE DATE
DATE    DATE  CODE      DESCRIPTION      OF TRANSACTION
-------------------------------------------------------------------
 TRANSACTION PRIN PD/      ESCROW PD/ -------------OTHER------------
  AMOUNT  BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
-------------------------------------------------------------------
09-02-22 05-19 161 ESCROW ADVANCE
     398.03    0.00    0.00  398.03
        406,144.07      98,748.00- NEW PRINCIPAL/ESCROW BALANCES
09-02-22 05-23 310 FHA/PMI INS
     398.03-   0.00    0.00  398.03-
        406,144.07      98,748.00- NEW PRINCIPAL/ESCROW BALANCES
08-31-22 00-00 631 VALUE/HOA/INSP COST            MREC
      20.00    0.00    0.00    0.00    FC PROP INSPEC
                    8,891.38  MREC BAL
08-05-22 05-19 161 ESCROW ADVANCE
   1,354.00    0.00    0.00 1,354.00
        406,144.07      98,349.97- NEW PRINCIPAL/ESCROW BALANCES
08-05-22 07-22 352 FLOOD INSURANCE
   1,354.00-   0.00    0.00 1,354.00-
        406,144.07      98,349.97- NEW PRINCIPAL/ESCROW BALANCES
08-04-22 05-19 161 ESCROW ADVANCE
     398.03    0.00    0.00  398.03
        406,144.07      96,995.97- NEW PRINCIPAL/ESCROW BALANCES
08-04-22 05-23 310 FHA/PMI INS
     398.03-   0.00    0.00  398.03-
        406,144.07      96,995.97- NEW PRINCIPAL/ESCROW BALANCES
08-01-22 00-00 631 VALUE/HOA/INSP COST            MREC
      20.00    0.00    0.00    0.00    FC PROP INSPEC
                    8,871.38  MREC BAL
07-19-22 05-19 161 ESCROW ADVANCE
   2,400.26    0.00    0.00 2,400.26
        406,144.07      96,597.94- NEW PRINCIPAL/ESCROW BALANCES
```

07-19-22 07-22 316 TOWN/BORO
  2,400.26-   0.00   0.00 2,400.26-
      406,144.07    96,597.94- NEW PRINCIPAL/ESCROW BALANCES
07-11-22 00-00 630 ATTORNEY FEES        MREC
  631.07  0.00   0.00   0.00     LITIGATION FEES
        8,851.38 MREC BAL
07-04-22 05-19 161 ESCROW ADVANCE
  398.03   0.00   0.00 398.03
      406,144.07    94,197.68- NEW PRINCIPAL/ESCROW BALANCES
07-04-22 05-23 310 FHA/PMI INS
  398.03-   0.00   0.00 398.03-
      406,144.07    94,197.68- NEW PRINCIPAL/ESCROW BALANCES
06-29-22 00-00 631 VALUE/HOA/INSP COST     MREC
  20.00  0.00   0.00  0.00    FC PROP INSPEC
        8,220.31 MREC BAL
06-21-22 00-00 630 ATTORNEY FEES        MREC
  250.00  0.00   0.00  0.00    FORECLOSURE FEES
        8,200.31 MREC BAL

0PRISCILLA A HABEEB
LOAN NUMBER: ██████████
0       ACTIVITY FOR PERIOD 09-05-00 - 09-05-23
PROCESS  DUE  TRANSACTION    TRANSACTION    EFFECTIVE DATE
DATE   DATE  CODE      DESCRIPTION     OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN PD/    ESCROW PD/ -------------OTHER------------
  AMOUNT  BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
--------------------------------------------------------------------------------
06-03-22 05-19 161 ESCROW ADVANCE
  398.03   0.00   0.00 398.03
      406,144.07    93,799.65- NEW PRINCIPAL/ESCROW BALANCES
06-03-22 05-23 310 FHA/PMI INS
  398.03-   0.00   0.00 398.03-
      406,144.07    93,799.65- NEW PRINCIPAL/ESCROW BALANCES
05-31-22 00-00 631 VALUE/HOA/INSP COST     MREC
  20.00  0.00   0.00  0.00    FC PROP INSPEC
        7,950.31 MREC BAL
05-04-22 05-19 161 ESCROW ADVANCE
  398.03   0.00   0.00 398.03
      406,144.07    93,401.62- NEW PRINCIPAL/ESCROW BALANCES
05-04-22 05-22 310 FHA/PMI INS
  398.03-   0.00   0.00 398.03-
      406,144.07    93,401.62- NEW PRINCIPAL/ESCROW BALANCES
05-03-22 00-00 631 VALUE/HOA/INSP COST     MREC
  20.00  0.00   0.00  0.00    FC PROP INSPEC
        7,930.31 MREC BAL
04-29-22 05-19 161 ESCROW ADVANCE
  6,750.75   0.00   0.00 6,750.75
      406,144.07    93,003.59- NEW PRINCIPAL/ESCROW BALANCES
04-29-22 04-22 317 SCHOOL TAX
  6,750.75-   0.00   0.00 6,750.75-
      406,144.07    93,003.59- NEW PRINCIPAL/ESCROW BALANCES
04-14-22 05-19 170 PAYMENT

```
  8.29    0.00    0.00    0.00    8.29  SUSPENSE
                            8.29  SUSP-BAL
04-13-22 05-19 145 ESCROW DEPOSIT
  0.00    0.00    0.00    0.00 86,252.84  ESCROW ADVANCE ADJ
       406,144.07         86,252.84- NEW PRINCIPAL/ESCROW BALANCES
04-13-22 00-00 745 CORP ADVANCE ADJUST              MREC
 7,910.31   0.00    0.00    0.00         AQUIRED CORP ADV
                        7,910.31  MREC BAL
04-13-22 05-19 132 LATE CHARGE ADJUSTMENT
  0.00    0.00    0.00    0.00 1,852.16-1 LATE CHARGES
04-13-22 05-19 142 LOAN SET-UP
  0.00 406,144.07-   0.00    0.00
       406,144.07              NEW PRINCIPAL/ESCROW BALANCES
```

| RECON Type | RLMS Investor ID | RLMS Acquisition Date | RLMS Acquisition ID | RLMS Loan Number |
|------------|------------------|-----------------------|---------------------|------------------|
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |
| MREC | | 4/11/2022 | | |

| | |
|---|---|
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |
| MREC | 4/11/2022 |

| Prior Servicer Release ID | Prior Servicer Loan Number | (Old) Prior Servicer Loan Number |





| PS Acquisition Date | Due Date | Transaction Date | Transaction Code | Transaction Description |
|---|---|---|---|---|
| | | 3/25/2022 | 11 | PROP INSPECTION FEE |
| | | 2/24/2022 | 11 | PROP INSPECTION FEE |
| | | 2/15/2022 | 40 | EXPENSE ADVANCES |
| | | 1/27/2022 | 11 | PROP INSPECTION FEE |
| | | 12/22/2021 | 40 | EXPENSE ADVANCES |
| | | 12/10/2021 | 11 | PROP INSPECTION FEE |
| | | 11/24/2021 | 40 | EXPENSE ADVANCES |
| | | 11/12/2021 | 11 | PROP INSPECTION FEE |
| | | 10/15/2021 | 11 | PROP INSPECTION FEE |
| | | 9/9/2021 | 11 | PROP INSPECTION FEE |
| | | 8/6/2021 | 11 | PROP INSPECTION FEE |
| | | 7/28/2021 | 40 | EXPENSE ADVANCES |
| | | 7/7/2021 | 11 | PROP INSPECTION FEE |
| | | 6/7/2021 | 11 | PROP INSPECTION FEE |
| | | 5/7/2021 | 11 | PROP INSPECTION FEE |
| | | 4/7/2021 | 11 | PROP INSPECTION FEE |
| | | 3/18/2021 | 11 | PROP INSPECTION FEE |
| | | 2/5/2021 | 11 | PROP INSPECTION FEE |
| | | 2/2/2021 | 40 | EXPENSE ADVANCES |
| | | 1/21/2021 | 40 | EXPENSE ADVANCES |
| | | 1/11/2021 | 11 | PROP INSPECTION FEE |
| | | 12/11/2020 | 11 | PROP INSPECTION FEE |
| | | 11/11/2020 | 11 | PROP INSPECTION FEE |
| | | 10/7/2020 | 11 | PROP INSPECTION FEE |
| | | 9/9/2020 | 11 | PROP INSPECTION FEE |
| | | 8/6/2020 | 11 | PROP INSPECTION FEE |
| | | 7/8/2020 | 11 | PROP INSPECTION FEE |
| | | 6/12/2020 | 40 | EXPENSE ADVANCES |
| | | 6/8/2020 | 11 | PROP INSPECTION FEE |
| | | 5/7/2020 | 11 | PROP INSPECTION FEE |
| | | 5/1/2020 | 40 | EXPENSE ADVANCES |
| | | 4/8/2020 | 11 | PROP INSPECTION FEE |
| | | 3/9/2020 | 11 | PROP INSPECTION FEE |
| | | 3/9/2020 | 40 | EXPENSE ADVANCES |
| | | 3/9/2020 | 40 | EXPENSE ADVANCES |
| | | 3/9/2020 | 40 | EXPENSE ADVANCES |
| | | 2/10/2020 | 11 | PROP INSPECTION FEE |
| | | 1/17/2020 | 40 | EXPENSE ADVANCES |
| | | 1/7/2020 | 11 | PROP INSPECTION FEE |
| | | 12/19/2019 | 40 | EXPENSE ADVANCES |
| | | 12/11/2019 | 40 | EXPENSE ADVANCES |
| | | 12/11/2019 | 40 | EXPENSE ADVANCES |
| | | 12/11/2019 | 40 | EXPENSE ADVANCES |

| | | |
|---|---|---|
| 12/11/2019 | 40 | EXPENSE ADVANCES |
| 12/11/2019 | 40 | EXPENSE ADVANCES |
| 12/11/2019 | 40 | EXPENSE ADVANCES |
| 12/11/2019 | 40 | EXPENSE ADVANCES |
| 12/11/2019 | 40 | EXPENSE ADVANCES |
| 12/9/2019 | 11 | PROP INSPECTION FEE |
| 11/7/2019 | 11 | PROP INSPECTION FEE |
| 10/21/2019 | 40 | EXPENSE ADVANCES |
| 10/14/2019 | 11 | PROP INSPECTION FEE |
| 9/26/2019 | 40 | EXPENSE ADVANCES |
| 9/16/2019 | 11 | PROP INSPECTION FEE |
| 4/3/2019 | 11 | PROP INSPECTION FEE |
| 11/13/2018 | 11 | PROP INSPECTION FEE |
| 10/12/2018 | 11 | PROP INSPECTION FEE |
| 12/20/2017 | 11 | PROP INSPECTION FEE |

| Sub Transaction Code | Sub Transaction Code Description | Reason Code |
|---|---|---|
| | | 0 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 167 |
| | | 167 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 0 |
| | | 58 |
| | | 0 |
| | | 0 |
| | | 17 |
| | | 51 |
| | | 167 |
| | | 0 |
| | | 167 |
| | | 0 |
| | | 58 |
| | | 17 |
| | | 17 |
| | | 24 |

34
34
34
58
58
0
0
58
0
45
0
0
0
0
0

| Reason Description | Transaction Amount | DISBURSEMENT AMOUNT |
|---|---|---|
| | 15.00 | 15 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FCL ATTY FEE (HUD) | 175.00 | 175 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FCL COURT COSTS | 345.00 | 345 |
| TITLE UPDATE | 81.56 | 81.56 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| FC ATTY FEE CASE MGMT CONFER | 250.00 | 250 |
| | 15.00 | 15 |
| FCL ATTY FEE (HUD) | 53.75 | 53.75 |
| FCL COURT COSTS | 400.00 | 400 |
| FCL COURT COSTS | 345.00 | 345 |
| FCL COURT COST - OTHER | 355.00 | 355 |

| | | |
|---|---|---|
| FC PROCESS SERVER/POSTAGE | 105.00 | 105 |
| FC PROCESS SERVER/POSTAGE | 105.00 | 105 |
| FC PROCESS SERVER/POSTAGE | 255.00 | 255 |
| FCL ATTY FEE (HUD) | 700.00 | 700 |
| FCL ATTY FEE (HUD) | 700.00 | 700 |
| | 15.00 | 15 |
| | 15.00 | 15 |
| FCL ATTY FEE (HUD) | 1050.00 | 1050 |
| | 15.00 | 15 |
| TITLE COMMITMENT/EXAM/SEARCH | 450.00 | 450 |
| | 15.00 | 15 |
| | 20.00 | 20 |
| | 20.00 | 20 |
| | 20.00 | 20 |
| | 15.00 | 15 |

| Running CORP ADV BAL | Recoverability Code |
|---|---|
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |
| | R |

R
R
R
R
R
R
R
R
R
R
R
R
R
R
R